United States Bankruptcy Court
Western District of Texas
San Antonio Division

In re: Age Refining, Inc

Case No. 10-50501
Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $4,409,692 | | |
| B - Personal Property | YES | 3 | $130,457,082 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D- Creditors Holding Secured Claims | YES | 1 | | $69,823,919 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | TBD | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 42 | | $34,790,844 | |
| G - Executory Contracts and Unexpired Leases | YES | 14 | | | |
| H - Codebtors | NO | 0 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $0 |
| J- Current Expenses of Individual Debtor(s) | NO | 0 | | | $0 |
| Total | | 63 | $134,866,774 | $104,614,763 | $0 |

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," " or "C " in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Refinery<br>7811 S. Presa St.<br>San Antonio, TX 78223 | Fee simple | N/A | $1,690,164 | Undetermined |
| Elmendorf Tank Storage<br>20792 Lamm Rd.<br>San Antonio, TX 78112 | Fee simple | N/A | $726,425 | Undetermined |
| Redfish Bay<br>467 East Beasly<br>Aransas Pass, TX 78335<br>Leasehold Improvement | Various | N/A | $1,963,064 | Undetermined |
| Broadway Office<br>110 Broadway St.<br>San Antonio, TX 78205<br>Leasehold Improvement | Various | N/A | $30,040 | Undetermined |
| | | Total > | $4,409,692 | |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty cash | | $2,000.00 |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Chase Collections Account - No. 707739090<br>Chase Lockbox Account - No. 707739108<br>Chase Operating Account - No. 707739066<br>Chase Royalty Interest Account - No. 707739082<br>Chase Payroll Account - No. 707739074 | | $16,145,411.61<br>$331,610.62<br>$663,613.00<br>$0.00<br>$0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Zurich International Properties, Inc.<br>Zurich International Properties, Inc. - Dep Ste. 420<br>Karoos Electric Cooperative<br>RCL-Prineville Disposal Deposit<br>Zurich International Properties, Inc.<br>Arlene Potect - David Duffek house lease<br>Stream Energy - Duffek Electricity<br>City of Rockport water deposit - D Duffek | | $3,200.00<br>$1,132.00<br>$400.00<br>$100.00<br>$2,829.82<br>$500.00<br>$250.00<br>$125.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give Particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |

2 continuation sheets attached to Schedule B

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. Accounts Receivable. | | Trade Accounts Receivable<br>Other Accounts Receivable<br>Dental Insurance Receivable<br>Health Insurance Receivable<br>Employee Receivable<br>Insurance Claim Receivable | | $11,738,344.18<br>$1,919,679.20<br>$4,260.93<br>$35,085.43<br>$516.01<br>$3,011,750.11 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Claims against insurer arising from the explosion of the steam turbine generator | | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Net book value:<br>Automobiles<br>Trucks, Trailers, and Other Vehicles and Accessories | | $18,989.00<br>$58,333.12 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Net book value:<br>Software<br>Furniture & Fixtures, (Includes Computer Equipment) | | $92,913.15<br>$214,953.67 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Net book value:<br>WIP Accounts<br>Refinery - Machinery & Equipment<br>Laboratory - Machinery & Equipment<br>Turnaround Costs | | $876,051.58<br>$85,961,940.13<br>$132,082.20<br>$593,866.92 |
| 30. Inventory. | | Net book value:<br>Crude, LPG, Anti-Ice<br>TS Kero, JP8, AAU Feedstock<br>Reformate<br>Diesel, Hot Oil<br>#4 Oil<br>Tops, Bottoms, Mineral Spirits<br>HSR, LVN<br>Chemicals | | $1,224,774.52<br>$1,672,689.45<br>$525,931.66<br>$1,613,291.72<br>$107,170.56<br>$253,475.04<br>$2,450,290.92<br>$85,602.13 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | Net book value:<br>Prepaid Expenses | | $713,917.91 |
| | | Total > | | $130,457,081.59 |

SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor, " include the entity on the appropriate schedule of creditors, and complete Schedule H -- Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. " If the claim is disputed, place an "X " in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any " in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any " on the Statistical Summary of Certain Liabilities and Related Data.

☐        Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT ID NO. *(See Instructions Above.)* | CODEBTOR | HWC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| AIU Holdings 22427 Network Place Chicago, IL 60673 | | | Financing of workers compensation insurance policy | | | | $11,834 | $0 |
| Chase Capital Corporation 10 South Dearborn Street Chicago, IL 60603 | | | Second Lien Loan<br><br>Secured by second liens on the debtor's real property, refining plants, certain expansion construction contracts, and substantially all of the Debtor's equipment | | | | $10,149,589 | TBD |
| Chase Capital Corporation 10 South Dearborn Street Chicago, IL 60603 | | | First Lien Loan<br><br>Secured by the debtor's real property, refining plants, certain expansion construction contracts, and substantially all of the Debtor's equipment | X | | | $30,062,495 | TBD |
| JPMorgan Chase Bank, N.A. 2200 Ross Avenue, 6th Fl. Dallas, TX 75201 | | | Revolving Facility<br><br>Secured by the Debtor's inventory, accounts receivable and cash collateral | | | | $29,600,000 | $0 |
| | | | Total > | | | | $69,823,919 | $0 |

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ **Certain farmers and fishermen** Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals** Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units** Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CREDITOR'S NAME, ACCOUNT ID NO., MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Federal Tax Payment 2203 8626 Tesoro Drive San Antonio, TX 78217 | | | Federal Unemployment Tax | | X | | TBD | TBD | TBD |
| Texas Workforce Commission 2204 4801 N W Loop 410, Ste. 510 San Antonio, TX 78229 | | | State Unemployment Tax | | X | | TBD | TBD | TBD |
| Comptroller of Public Accounts 2225 111 E. 17th St. Austin, TX 78774 | | | Texas Severance Tax | | X | | TBD | TBD | TBD |
| Department of the Treasury 2331 Internal Revenue Service Cincinnati, OH 45999 | | | Federal Excise Tax | | X | | TBD | TBD | TBD |
| State Comptroller, Comptroller of Public Accounts 2375 P.O. Box 149357 Austin, TX 78714 | | | State Motorfuel Tax | | X | | TBD | TBD | TBD |
| State Comptroller, Comptroller of Public Accounts 2381 P.O. Box 149357 Austin, TX 78714 | | | State Motorfuel Tax | | X | | TBD | TBD | TBD |
| Comptroller of Public Accounts 2390 P.O. Box 149359 Austin, TX 78714 | | | State Sales and Use Tax | | X | | TBD | TBD | TBD |
| Franchise Tax, Comptroller of Public Accounts 2405 111 E. 17th Street Austin, Texas 78774 | | | Franchise Tax | | X | | TBD | TBD | TBD |
| Bexar County 2401 P.O. Box 830248 San Antonio, TX 78283 | | | Property Tax | | X | | TBD | TBD | TBD |
| Wilson County 2401 P.O. Box 849 Floresville, TX 78114 | | | Property Tax | | X | | TBD | TBD | TBD |
| Karnes County 2401 200 E. Calvert, Suite 3 Karnes City, TX 78118 | | | Property Tax | | X | | TBD | TBD | TBD |
| Total > | | | | | | | TBD | TBD | TBD |

Continuation sheets 1 of 1 attached to Schedule E

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 3-D Welding & Industrial Supply Inc<br>3016 HWY 123<br>San Marcos, TX 78666 | 110014 | | | Trade Payable | | | | $103.00 |
| 3-D Welding & Industrial Supply Inc<br>3016 HWY 123<br>San Marcos, TX 78666 | 228542 | | | Trade Payable | | | | $1,715.00 |
| Accountemps, Robert Half International Inc, File 73484<br>P.O. Box 60000<br>San Francisco, CA 94160 | 30277514 | | | Trade Payable | | | | $777.20 |
| Accountemps, Robert Half International Inc, File 73484<br>P.O. Box 60000<br>San Francisco, CA 94160 | 30277514A | | | Trade Payable | | | | $36.43 |
| Accountemps, Robert Half International Inc, File 73484<br>P.O. Box 60000<br>San Francisco, CA 94160 | 30287754 | | | Trade Payable | | | | $587.76 |
| Accountemps, Robert Half International Inc, File 73484<br>P.O. Box 60000<br>San Francisco, CA 94160 | 30347192 | | | Trade Payable | | | | $981.25 |
| Accountemps, Robert Half International Inc, File 73484<br>P.O. Box 60000<br>San Francisco, CA 94160 | 30384898 | | | Trade Payable | | | | $806.35 |
| Ace Bolt & Screw Co of San Antonio<br>200 Brooklyn Ave<br>San Antonio, TX 78215 | 341706-00 | | | Trade Payable | | | | $5.41 |
| Acetylene Oxygen Company Inc<br>P.O. Box 430<br>Harlingen, TX 78551 | 100092029 | | | Trade Payable | | | | $297.03 |
| Acetylene Oxygen Company Inc<br>P.O. Box 430<br>Harlingen, TX 78551 | 1000269274 | | | Trade Payable | | | | $530.91 |
| Acetylene Oxygen Company Inc<br>P.O. Box 430<br>Harlingen, TX 78551 | 1000277212 | | | Trade Payable | | | | $48.20 |
| Acetylene Oxygen Company Inc<br>P.O. Box 430<br>Harlingen, TX 78551 | 1000291015 | | | Trade Payable | | | | $627.14 |
| Acetylene Oxygen Company Inc<br>P.O. Box 430<br>Harlingen, TX 78551 | 100097749 | | | Trade Payable | | | | $305.89 |
| Acetylene Oxygen Company Inc<br>P.O. Box 430<br>Harlingen, TX 78551 | 1000301813 | | | Trade Payable | | | | $398.64 |
| Acetylene Oxygen Company Inc<br>P.O. Box 430<br>Harlingen, TX 78551 | 100103475 | | | Trade Payable | | | | $305.89 |
| ADT Security Services Inc<br>P.O. Box 371956<br>Pittsburgh, PA 15250 | 5510546 | | | Trade Payable | | | | $179.02 |
| Age Transportation Inc<br>7811 S Presa St<br>San Antonio, TX 78223 | 7041 | | | Trade Payable | | | | $213,786.23 |
| Age Transportation Inc<br>7811 S Presa St<br>San Antonio, TX 78223 | 7036 | | | Trade Payable | | | | $223,416.16 |
| Age Transportation Inc<br>7811 S Presa St<br>San Antonio, TX 78223 | 7034 | | | Trade Payable | | | | $154,593.09 |
| Age Transportation Inc<br>7811 S Presa St<br>San Antonio, TX 78223 | 7046 | | | Trade Payable | | | | $67,390.69 |
| Age Transportation Inc<br>7811 S Presa St<br>San Antonio, TX 78223 | 7050 | | | Trade Payable | | | | $86,189.40 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7051 | | | Trade Payable | | | | $148,094.42 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7049 | | | Trade Payable | | | | $9,137.68 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7053 | | | Trade Payable | | | | $14,243.98 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7054 | | | Trade Payable | | | | $192,240.57 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7056 | | | Trade Payable | | | | $70,607.86 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7042 | | | Trade Payable | | | | $94,006.33 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7045 | | | Trade Payable | | | | $22,576.00 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7057 | | | Trade Payable | | | | $61,108.14 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7080 | | | Trade Payable | | | | $466,618.12 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 110I | | | Trade Payable | | | | $613,734.07 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7077 | | | Trade Payable | | | | $15,054.02 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7065 | | | Trade Payable | | | | $189,925.72 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7066 | | | Trade Payable | | | | $167,205.59 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7067 | | | Trade Payable | | | | $60,899.49 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7068 | | | Trade Payable | | | | $92,545.28 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7070 | | | Trade Payable | | | | $79,179.77 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 210I | | | Trade Payable | | | | $132,569.53 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7078 | | | Trade Payable | | | | $36,528.30 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 210IA | | | Trade Payable | | | | $2,573.04 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7081 | | | Trade Payable | | | | $140,054.71 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7037 | | | Trade Payable | | | | $68,291.07 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7038 | | | Trade Payable | | | | $62,086.49 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7039 | | | Trade Payable | | | | $3,521.61 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7043 | | | Trade Payable | | | | $55,443.39 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7047 | | | Trade Payable | | | | $63,178.81 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7052 | | | Trade Payable | | | | $70,301.99 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7055 | | | Trade Payable | | | | $49,300.68 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7058 | | | Trade Payable | | | | $20,333.23 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7059 | | | Trade Payable | | | | $12,912.28 |

Continuation sheets 1 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | H/W/JC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7060 | | | Trade Payable | | | | $56,175.75 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7062 | | | Trade Payable | | | | $49,137.09 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7063 | | | Trade Payable | | | | $53,222.55 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7069 | | | Trade Payable | | | | $120,686.84 |
| Age Transportation Inc<br>7811 S Press St<br>San Antonio, TX 78223 | 7071 | | | Trade Payable | | | | $119,896.02 |
| Agilent Technologies<br>4187 Collections Center Drive<br>Chicago, IL 60693 | 104102448 | | | Trade Payable | | | | $1,210.73 |
| Agilent Technologies<br>4187 Collections Center Drive<br>Chicago, IL 60693 | CM104153268 | | | Trade Payable | | | | ($1,210.73) |
| Air Liquide Industrial US LP<br>P.O. Box 200269<br>Houston, TX 77216 | 35956875 | | | Trade Payable | | | | $1,363.95 |
| Air Liquide Industrial US LP<br>P.O. Box 200269<br>Houston, TX 77216 | 35890386 | | | Trade Payable | | | | $60.94 |
| Air Liquide Industrial US LP<br>P.O. Box 200269<br>Houston, TX 77216 | 36008758 | | | Trade Payable | | | | $1,955.71 |
| Air Liquide Industrial US LP<br>P.O. Box 200269<br>Houston, TX 77216 | 36161488 | | | Trade Payable | | | | $2,359.68 |
| Air Liquide Industrial US LP<br>P.O. Box 200269<br>Houston, TX 77216 | 36192126 | | | Trade Payable | | | | $60.94 |
| Air Liquide Industrial US LP<br>P.O. Box 200269<br>Houston, TX 77216 | 36256288A | | | Trade Payable | | | | $363.72 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107064820 | | | Trade Payable | | | | $122.40 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107063448 | | | Trade Payable | | | | $181.10 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107106326 | | | Trade Payable | | | | $299.78 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107183841 | | | Trade Payable | | | | $187.00 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107185208 | | | Trade Payable | | | | $126.27 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107178121 | | | Trade Payable | | | | $299.29 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107239752 | | | Trade Payable | | | | $343.67 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107305816 | | | Trade Payable | | | | $187.00 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107307260 | | | Trade Payable | | | | $147.45 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107349930 | | | Trade Payable | | | | $8.79 |
| Airgas Southwest<br>P.O. Box 676031<br>Dallas, TX 75267 | 107356830 | | | Trade Payable | | | | $289.55 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | N10875 | | | Trade Payable | | | | $1,595.21 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | M349547 | | | Trade Payable | | | | $370.32 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | M353145 | | | Trade Payable | | | | $1,028.93 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | N10945 | | | Trade Payable | | | | $691.37 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | M355118 | | | Trade Payable | | | | $366.81 |

Continuation sheets 2 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | M356850 | | | Trade Payable | | | | $208.77 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | N11000 | | | Trade Payable | | | | $281.91 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | N10999 | | | Trade Payable | | | | $1,970.41 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | B916934 | | | Trade Payable | | | | $337.60 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | N11017 | | | Trade Payable | | | | $32.53 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | B918075 | | | Trade Payable | | | | $130.73 |
| Alamo Iron Works Inc<br>P.O. Box 678248<br>Dallas, TX 75267 | B918084 | | | Trade Payable | | | | $153.42 |
| Alamo Printer Services Inc<br>2425 Boardwalk<br>San Antonio, TX 78217 | 31075 | | | Trade Payable | | | | $519.59 |
| Alamo Printer Services Inc<br>2425 Boardwalk<br>San Antonio, TX 78217 | 31313 | | | Trade Payable | | | | $92.01 |
| Alamo Transformer Supply Co<br>P.O. Box 39908<br>San Antonio, TX 78218 | 304113 | | | Trade Payable | | | | $3,745.00 |
| Alamo Welding & Boiler Wks Inc<br>816 N Flores St.<br>San Antonio, TX 78212 | 75200 | | | Trade Payable | | | | $44.65 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14633 | | | Trade Payable | | | | $630.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14680 | | | Trade Payable | | | | $1,605.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14686 | | | Trade Payable | | | | $630.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14707 | | | Trade Payable | | | | $350.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14730 | | | Trade Payable | | | | $1,890.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14756 | | | Trade Payable | | | | $630.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14759 | | | Trade Payable | | | | $285.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14771 | | | Trade Payable | | | | $630.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14801 | | | Trade Payable | | | | $350.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14802 | | | Trade Payable | | | | $450.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14803 | | | Trade Payable | | | | $225.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14805 | | | Trade Payable | | | | $675.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14804 | | | Trade Payable | | | | $675.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14841 | | | Trade Payable | | | | $225.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14842 | | | Trade Payable | | | | $225.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14843 | | | Trade Payable | | | | $225.00 |
| Alcor Petro Lab LLP<br>33 Laboratory Rd<br>Floresville, TX 78114 | 14844 | | | Trade Payable | | | | $450.00 |
| All Out Septic Service Inc<br>P.O. Box 1751<br>Aransas Pass, TX 78335 | 18958 | | | Trade Payable | | | | $132.81 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| All Out Septic Service Inc   19068<br>P.O. Box 1751<br>Aransas Pass, TX 78335 | | | Trade Payable | | | | $132.81 |
| American Express, Black Card   GG020310<br>P.O. Box 650448<br>Dallas, TX 75265 | | | Trade Payable | | | | $1,826.88 |
| Analytical Services Inc   11945<br>P.O. Box 7895<br>The Woodlands, TX 77387 | | | Trade Payable | | | | $378.00 |
| Analytical Services Inc   12096<br>P.O. Box 7895<br>The Woodlands, TX 77387 | | | Trade Payable | | | | $485.00 |
| Arthur Fluid System Technologies   350202<br>P.O. Box 140979<br>Austin, TX 78714 | | | Trade Payable | | | | $314.26 |
| AT& T Internet Services   5121504692_0110<br>P.O. Box 650396<br>Dallas, TX 75265 | | | Trade Payable | | | | $736.74 |
| AT& T Long Distance   803765073<br>P.O. Box 5017<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $34.63 |
| AT&T Mobility   10293010510<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $1,995.64 |
| AT&T Mobility   2198011310<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $56.93 |
| AT&T Mobility   875502760_0110<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $184.20 |
| AT&T Mobility   875502760X12262<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $114.16 |
| AT&T Mobility   1200120909<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $95.93 |
| AT&T Mobility   2198121309<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $54.06 |
| AT&T Mobility   9982120109<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $736.74 |
| AT&T Mobility   10293120509<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $1,989.17 |
| AT&T Mobility   99980210<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $736.74 |
| AT&T Mobility   10293020510<br>P.O. Box 5001<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $2,076.81 |
| AT&T Mobility   824973013X02132<br>P.O. Box 6463<br>Carol Stream, IL 60197 | | | Trade Payable | | | | $88.33 |
| AT&T Wireless Services   82493013011310<br>P.O. Box 650054<br>Dallas, TX 75264 | | | Trade Payable | | | | $100.82 |
| AT&T Wireless Services   6005010710<br>P.O. Box 650054<br>Dallas, TX 75264 | | | Trade Payable | | | | $232.45 |
| AT&T   0573155744_0110<br>P.O Box 78225<br>Phoenix, AZ 85062 | | | Trade Payable | | | | $31.65 |
| AT&T   0573155744_0210<br>P.O Box 78225<br>Phoenix, AZ 85062 | | | Trade Payable | | | | $32.16 |
| AT&T   512A130111_0210<br>P.O Box 78225<br>Phoenix, AZ 85062 | | | Trade Payable | | | | $1,995.64 |
| AT&T   2108243811_0210<br>P.O Box 78225<br>Phoenix, AZ 85062 | | | Trade Payable | | | | $56.93 |
| AT&T   40010210<br>P.O. Box 105068<br>Atlanta, GA 30348 | | | Trade Payable | | | | $32.16 |
| Baker & O'Brien   2009520<br>12221 Merit Drive Suite 1150<br>Dallas, TX 75251 | | | Trade Payable | | | | $8,962.19 |
| Baker Engineering & Risk Consultants Inc   18279<br>3330 Oakwell Court Suite 100<br>San Antonio, TX 78218 | | | Trade Payable | | | | $10,500.00 |
| Bakercorp   1251087006<br>P.O. Box 513967<br>Los Angels, CA 90051 | | | Trade Payable | | | | $1,059.63 |
| Bakercorp   1262080001<br>P.O. Box 513967<br>Los Angels, CA 90051 | | | Trade Payable | | | | $1,253.17 |

Continuation sheets 4 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Bakercorp<br>P.O. Box 513967<br>Los Angels, CA 90051 | 1251087007 | | | Trade Payable | | | | $1,079.23 |
| Bakercorp<br>P.O. Box 513967<br>Los Angels, CA 90051 | 1262080-002 | | | Trade Payable | | | | $1,150.45 |
| Barnstead International<br>P.O. Box 96752<br>Chicago, IL 60693 | 160768 | | | Trade Payable | | | | $596.87 |
| Barnstead International<br>P.O. Box 96752<br>Chicago, IL 60693 | 168945 | | | Trade Payable | | | | $533.19 |
| Base Line Data Inspection Inc<br>P.O. Box 925<br>Portland, TX 78374 | 1901282IN | | | Trade Payable | | | | $809.00 |
| BDO Consulting, Corporate Advisors LLC<br>700 N Pearl Suite 2000<br>Dallas, TX 75201 | AGE01379690010 | | | Trade Payable | | | | $200.00 |
| Benad LP<br>P.O. Box 1760<br>Alvin, TX 77512 | C14180 | | | Trade Payable | | | | $894.64 |
| Benad LP<br>P.O. Box 1760<br>Alvin, TX 77512 | C14275 | | | Trade Payable | | | | $2,007.79 |
| Berry Contracting LP, Dba Bay Ltd<br>P.O. Box 9908<br>Corpus Christi, TX 78469 | 58879 | | | Trade Payable | | | | $2,000.00 |
| Berry Contracting LP, Dba Bay Ltd<br>P.O. Box 9908<br>Corpus Christi, TX 78469 | 58878 | | | Trade Payable | | | | $18,667.00 |
| Berry Contracting LP, Dba Bay Ltd<br>P.O. Box 9908<br>Corpus Christi, TX 78469 | 60226 | | | Trade Payable | | | | $18,667.00 |
| Berry Contracting LP, Dba Bay Ltd<br>P.O. Box 9908<br>Corpus Christi, TX 78469 | 60227 | | | Trade Payable | | | | $2,000.00 |
| Berry Contracting LP, Dba Bay Ltd<br>P.O. Box 9908<br>Corpus Christi, TX 78469 | 61021 | | | Trade Payable | | | | $18,667.00 |
| Berry Contracting LP, Dba Bay Ltd<br>P.O. Box 9908<br>Corpus Christi, TX 78469 | 61022 | | | Trade Payable | | | | $2,000.00 |
| Best Equipment Service & Sales Co LLC, Dba Best Pumpworks<br>P.O. Box 846334<br>Dallas, TX 75284 | 181996 | | | Trade Payable | | | | $5,412.50 |
| Best Equipment Service & Sales Co LLC, Dba Best Pumpworks<br>P.O. Box 846334<br>Dallas, TX 75284 | 182361 | | | Trade Payable | | | | $791.31 |
| Best Equipment Service & Sales Co LLC, Dba Best Pumpworks<br>P.O. Box 846334<br>Dallas, TX 75284 | 182346 | | | Trade Payable | | | | $5,412.50 |
| Best Equipment Service & Sales Co LLC, Dba Best Pumpworks<br>P.O. Box 846334<br>Dallas, TX 75284 | 182437 | | | Trade Payable | | | | $2,089.23 |
| Best Equipment Service & Sales Co LLC, Dba Best Pumpworks<br>P.O. Box 846334<br>Dallas, TX 75284 | 182478 | | | Trade Payable | | | | $1,038.40 |
| Best Equipment Service & Sales Co LLC, Dba Best Pumpworks<br>P.O. Box 846334<br>Dallas, TX 75284 | 182498 | | | Trade Payable | | | | $2,434.05 |
| Best Equipment Service & Sales Co LLC, Dba Best Pumpworks<br>P.O. Box 846334<br>Dallas, TX 75284 | 182501 | | | Trade Payable | | | | $2,034.57 |
| Best Equipment Service & Sales Co LLC, Dba Best Pumpworks<br>P.O. Box 846334<br>Dallas, TX 75284 | 182666 | | | Trade Payable | | | | $3,007.19 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0499 | | | Trade Payable | | | | $1,557.00 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0498S3I | | | Trade Payable | | | | $482.13 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0795 | | | Trade Payable | | | | ($3,382.30) |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0796 | | | Trade Payable | | | | $3,382.30 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0797 | | | Trade Payable | | | | $681.19 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H1042S3S | | | Trade Payable | | | | $392.96 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H1460 | | | Trade Payable | | | | $583.88 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0503 | | | Trade Payable | | | | $2,595.00 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0794 | | | Trade Payable | | | | $1,557.00 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0502S3I | | | Trade Payable | | | | $720.24 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0504 | | | Trade Payable | | | | $1,946.25 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0793 | | | Trade Payable | | | | $778.50 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H0495S3I | | | Trade Payable | | | | $416.72 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H1979S3S | | | Trade Payable | | | | $401.04 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H2039S3S | | | Trade Payable | | | | $639.15 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H1937 | | | Trade Payable | | | | $973.13 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53G0224 | | | Trade Payable | | | | $3,382.30 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H2135S3S | | | Trade Payable | | | | $384.25 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H2141S3S | | | Trade Payable | | | | $370.58 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H3072S3S | | | Trade Payable | | | | $172.95 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H3102S3S | | | Trade Payable | | | | $371.48 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H3153S3S | | | Trade Payable | | | | $374.76 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H3265S3S | | | Trade Payable | | | | $128.59 |
| Betco Scaffolds<br>P.O. Box 2885<br>Houston, TX 77252 | 53H3581 | | | Trade Payable | | | | $973.13 |
| BNP Petroleum<br>500 North Water, Suite 300<br>Corpus Christi, TX 78471 | BNP001 | | | Crude Payable | | | | $0.00 |
| Bohls Bearing & Power Transman<br>211 Probandt<br>San Antonio, TX 78204 | 740185 | | | Trade Payable | | | | ($2,102.07) |
| Bohls Bearing & Power Transman<br>211 Probandt<br>San Antonio, TX 78204 | 736979 | | | Trade Payable | | | | $2,102.07 |
| Bohls Bearing & Power Transman<br>211 Probandt<br>San Antonio, TX 78204 | 754700 | | | Trade Payable | | | | $540.04 |
| Bohls Bearing & Power Transman<br>211 Probandt<br>San Antonio, TX 78204 | 754772 | | | Trade Payable | | | | $388.92 |
| Bohls Bearing & Power Transman<br>211 Probandt<br>San Antonio, TX 78204 | 754701 | | | Trade Payable | | | | $547.08 |
| Bohls Bearing & Power Transman<br>211 Probandt<br>San Antonio, TX 78204 | 755915 | | | Trade Payable | | | | $210.23 |
| Brad Gray Graphics, Gray Graphics<br>816 Cameron Street Suite 1.01<br>San Antonio, TX 78212 | 19512 | | | Trade Payable | | | | $154.08 |
| Brenntag Southwest Inc<br>P.O. Box 970230<br>Dallas, TX 75397 | BSW177186 | | | Trade Payable | | | | $2,200.10 |
| Brian Hild<br>1540 Highland Blvd<br>San Antonio, TX 78210 | BH020110 | | | Trade Payable | | | | $1,825.00 |
| C.H. Guernsey & Company<br>5555 North Grand Boulevard<br>Oklahoma City, OK 73112 | 105019 | | | Trade Payable | | | | $17,240.07 |
| C.H. Guernsey & Company<br>5555 North Grand Boulevard<br>Oklahoma City, OK 73112 | 105164 | | | Trade Payable | | | | $3,402.00 |

Continuation sheets 6 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Cactus Rose Exploration LLC<br>1411 East 840 North<br>Orem, UT 84097 | CAC001 | | | Crude Payable | | | | $135,427.60 |
| Carlos V Sauceda, CVS Air Conditioning<br>337 Rigsby<br>San Antonio, TX 78210 | 2392 | | | Trade Payable | | | | $128.00 |
| Carlos V Sauceda, CVS Air Conditioning<br>337 Rigsby<br>San Antonio, TX 78210 | 2393 | | | Trade Payable | | | | $78.00 |
| Carlos V Sauceda, CVS Air Conditioning<br>337 Rigsby<br>San Antonio, TX 78210 | 2394 | | | Trade Payable | | | | $550.00 |
| CCGM Exploration & Production, L.C.<br>711 N. Carancahua, Suite 1100<br>Corpus Christi, TX 78401 | CCG001 | | | Crude Payable | | | | $0.00 |
| Chaparral Texas, L.P.<br>P.O. Box 849919<br>Dallas, TX 75284 | CHA002 | | | Crude Payable | | | | $0.00 |
| Chartis<br>22427 Network Place<br>Chicago, IL 60672 | 800000079433 | | | Trade Payable | | | | $5,927.00 |
| Chisholm Oil & Gas<br>211 Verdin Drive<br>Buda, TX 78610 | CHI001 | | | Crude Payable | | | | $0.00 |
| Christina A Mondrik, Dba Mondrik & Associates<br>515 Congress Avenue Suite 1850<br>Austin, Texas 78701 | 1206 | | | Trade Payable | | | | $50.40 |
| Christina A Mondrik, Dba Mondrik & Associates<br>515 Congress Avenue Suite 1850<br>Austin, Texas 78701 | 1164 | | | Trade Payable | | | | $1,005.05 |
| Chrome Oil & Gas, L.P.<br>1010 Lamar, Suite 1700<br>Houston, TX 77002 | CHR001 | | | Crude Payable | | | | $0.00 |
| Cindy Fuqua<br>110 Broadway Street Suite 400<br>San Antonio, TX 78205 | 152 | | | Trade Payable | | | | $9,100.00 |
| Cintas Corporation 2, Dba Cintas Document Management<br>P.O. Box 633842<br>Cincinnati, OH 45263 | DK32019957 | | | Trade Payable | | | | $74.20 |
| Cintas Corporation 2, Dba Cintas Document Management<br>P.O. Box 633842<br>Cincinnati, OH 45263 | DK32019958 | | | Trade Payable | | | | $58.45 |
| Cintas Corporation 2, Dba Cintas Document Management<br>P.O. Box 633842<br>Cincinnati, OH 45263 | DK32016723 | | | Trade Payable | | | | $74.20 |
| Cintas Corporation 2, Dba Cintas Document Management<br>P.O. Box 633842<br>Cincinnati, OH 45263 | DK32017667 | | | Trade Payable | | | | $74.20 |
| Cintas Corporation 2, Dba Cintas Document Management<br>P.O. Box 633842<br>Cincinnati, OH 45263 | DK32017668 | | | Trade Payable | | | | $79.45 |
| Cintas Corporation 2, Dba Cintas Document Management<br>P.O. Box 633842<br>Cincinnati, OH 45263 | DK32018880 | | | Trade Payable | | | | $74.20 |
| Cintas Corporation 2, Dba Cintas Document Management<br>P.O. Box 633842<br>Cincinnati, OH 45263 | DK32018881 | | | Trade Payable | | | | $58.45 |
| Cintas Fire Protection<br>P.O. Box 3583<br>Coppell, TX 75019 | 0F71052900 | | | Trade Payable | | | | $329.74 |
| Cintas Fire Protection<br>P.O. Box 3583<br>Coppell, TX 75019 | 0F71053546 | | | Trade Payable | | | | $1,813.09 |
| Cintas Fire Protection<br>P.O. Box 3583<br>Coppell, TX 75019 | OF71056451 | | | Trade Payable | | | | $187.41 |
| Cintas Fire Protection<br>P.O. Box 3583<br>Coppell, TX 75019 | OF71058759 | | | Trade Payable | | | | $1,500.00 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87412514 | | | Trade Payable | | | | $46.84 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87412515 | | | Trade Payable | | | | $85.36 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87427667 | | | Trade Payable | | | | $46.84 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87427668 | | | Trade Payable | | | | $89.58 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87432677 | | | Trade Payable | | | | $46.84 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87432678 | | | Trade Payable | | | | $89.58 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87437693 | | | Trade Payable | | | | $46.84 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87437694 | | | Trade Payable | | | | $89.58 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87442754 | | | Trade Payable | | | | $46.84 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87442755 | | | Trade Payable | | | | $89.58 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87447795 | | | Trade Payable | | | | $46.84 |
| Cintas Rus LP, Cintas Corp #087<br>P.O. Box 200147<br>San Antonio, TX 78220 | 87447796 | | | Trade Payable | | | | $89.58 |
| City Of Beeville<br>400 N Washington<br>Beeville, TX 78102 | 30020110 | | | Trade Payable | | | | $113.23 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 15180110 | | | Trade Payable | | | | $13.34 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 97900110 | | | Trade Payable | | | | $2,869.76 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 55480110 | | | Trade Payable | | | | $414.45 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 53880110 | | | Trade Payable | | | | $150.03 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 53630110 | | | Trade Payable | | | | $54.60 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 97880110 | | | Trade Payable | | | | $101,994.68 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 63220110 | | | Trade Payable | | | | $25.40 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 309560110 | | | Trade Payable | | | | $134,860.70 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 51250110 | | | Trade Payable | | | | $486.46 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 97880210 | | | Trade Payable | | | | $39,645.21 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 97880210A | | | Trade Payable | | | | $40,606.97 |
| City Public Service<br>P.O. Box 2678<br>San Antonio, TX 78289 | 63220210A | | | Trade Payable | | | | $15.77 |
| CLS Industrial Purification LLC<br>1500 Marina Bay Dr, Suite 1562 Bldg 56-b<br>Kemah, TX 77565 | 1057 | | | Trade Payable | | | | $972.00 |
| Coastal Chemical Company LLC<br>Dept 2214, P.O. Box 122214<br>Dallas, TX 75312 | CCI623732 | | | Trade Payable | | | | $2,362.20 |
| Colonial Supplemental Insurance<br>P.O. Box 903<br>Columbia, SC 29202-0903 | 76132500101724 | | | Trade Payable | | | | $4,684.83 |
| Compliance Marketing Inc<br>6704 Guada Coma<br>Schertz, TX 78154 | 72267 | | | Trade Payable | | | | $25.00 |
| Continental Trend Resources<br>P.O. Box 1032<br>Enid, OK 73702 | CONRES | | | Crude Payable | | | | $40,261.24 |
| Core Laboratories LP<br>P.O. Box 841787<br>Dallas, TX 75284 | 500015049 | | | Trade Payable | | | | $350.00 |
| CPI Office Products<br>P.O. Box 59109<br>Dallas, TX 75229 | 24587980 | | | Trade Payable | | | | $75.44 |
| CPI Office Products<br>P.O. Box 59109<br>Dallas, TX 75229 | 2486825-0 | | | Trade Payable | | | | $86.15 |
| CPL Retail Energy<br>P.O. Box 22136<br>Tulsa, OK 74121 | 48030210 | | | Trade Payable | | | | $19.57 |
| CPL Retail Energy<br>P.O. Box 22136<br>Tulsa, OK 74121 | 41810210A | | | Trade Payable | | | | $706.86 |

Continuation sheets 8 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Crawford Electric Supply Company Inc<br>2510 E Bitters Rd<br>San Antonio, TX 78217 | 4152152901 | | | Trade Payable | | | | $8,672.62 |
| Credence Enterprises, Inc.<br>11601 Forest Rain<br>San Antonio, TX 78233 | 20091212 | | | Trade Payable | | | | $873.05 |
| Crest Resources, Inc.<br>15 E. 5th St., Suite 3630<br>Tulsa, OK 74103 | CRE001 | | | Crude Payable | | | | $53,496.42 |
| Detoxn Inc<br>P.O. Box 8067<br>The Woodlands, TC 77287 | 45810 | | | Trade Payable | | | | $425.75 |
| Diane Prier<br>110 Broadway Street Suite 400<br>San Antonio, TX 78205 | NA | | | Other | X | | | $45,000.00 |
| Dixie Oil Company<br>P.O. Box 8275<br>San Antonio, TX 78208 | 137271 | | | Trade Payable | | | | $414.12 |
| Dixie Oil Company<br>P.O. Box 8275<br>San Antonio, TX 78208 | 137311 | | | Trade Payable | | | | $812.00 |
| Dixie Services Incorporated<br>P.O. Box 451<br>Galena Park, TX 77547 | 62035 | | | Trade Payable | | | | $1,410.00 |
| Donjays Welding Services, Juan Mireles<br>96 Private Rd D80<br>Von Ormy, TX 78073 | JM012210 | | | Trade Payable | | | | $2,250.00 |
| Donjays Welding Services, Juan Mireles<br>96 Private Rd D80<br>Von Ormy, TX 78073 | JM020110 | | | Trade Payable | | | | $800.00 |
| Donjays Welding Services, Juan Mireles<br>96 Private Rd D80<br>Von Ormy, TX 78073 | JM020810 | | | Trade Payable | | | | $2,000.00 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3630371 | | | Trade Payable | | | | $403.65 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3630378 | | | Trade Payable | | | | $1,076.47 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3636878 | | | Trade Payable | | | | $398.16 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3637179 | | | Trade Payable | | | | $538.83 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3641126 | | | Trade Payable | | | | $433.61 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3641136 | | | Trade Payable | | | | $433.88 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3644569 | | | Trade Payable | | | | $861.09 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3645632 | | | Trade Payable | | | | $425.37 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3649444 | | | Trade Payable | | | | $2,488.83 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3652264 | | | Trade Payable | | | | $539.96 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3653242 | | | Trade Payable | | | | $1,078.70 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3656135 | | | Trade Payable | | | | $1,074.49 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3656573 | | | Trade Payable | | | | $1,074.49 |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3658334 | | | Trade Payable | | | | ($425.37) |
| Drago Supply Company<br>P.O. Box 970579<br>Dallas, TX 75397 | 3659141 | | | Trade Payable | | | | $873.42 |
| Drake Controls LLC<br>8731 Fallbrook Drive<br>Houston, TX 77064 | 17066 | | | Trade Payable | | | | $1,444.52 |
| Dresser Inc, Dba Dresser Direct<br>P.O. Box 201194<br>Dallas, TX 75320 | 52508 | | | Trade Payable | | | | $1,228.80 |
| Dresser Inc, Dba Dresser Direct<br>P.O. Box 201194<br>Dallas, TX 75320 | 52509 | | | Trade Payable | | | | $6,052.00 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | H/W/JC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Dresser Inc, Dba Dresser Direct<br>P.O. Box 201194<br>Dallas, TX 75320 | 52963 | | | Trade Payable | | | | $298.22 |
| Dresser Inc, Dba Dresser Direct<br>P.O. Box 201194<br>Dallas, TX 75320 | 53478 | | | Trade Payable | | | | $1,904.55 |
| Dresser Inc, Dba Dresser Direct<br>P.O. Box 201194<br>Dallas, TX 75320 | 53812 | | | Trade Payable | | | | $675.00 |
| Dresser Inc, Dba Dresser Direct<br>P.O. Box 201194<br>Dallas, TX 75320 | 53802 | | | Trade Payable | | | | $1,804.06 |
| Dresser Rand<br>P.O. Box 7247-6149<br>Philadelphia, PA 19170 | 727504 | | | Trade Payable | | | | $187,507.76 |
| Dresser Rand<br>P.O. Box 7247-6149<br>Philadelphia, PA 19170 | 727754 | | | Trade Payable | | | | $99,624.31 |
| Dresser Rand<br>P.O. Box 7247-6149<br>Philadelphia, PA 19170 | 727832 | | | Trade Payable | | | | $225,535.54 |
| Dresser Rand<br>P.O. Box 7247-6149<br>Philadelphia, PA 19170 | 727832A | | | Trade Payable | | | | $221,347.74 |
| Digger Canaday Grafe Inc<br>111 Soledad Suite 800<br>San Antonio, TX 78205 | 10307 | | | Trade Payable | | | | $3,675.00 |
| Dugger, Glenn<br>1915 Encino<br>Alice, TX 78332 | DUG001 | | | Crude Payable | | | | $11,961.96 |
| Duke Controls Inc<br>P.O. Drawer 4669<br>Corpus Christi, TX 78469 | 15896 | | | Trade Payable | | | | $975.67 |
| Dynamic Industries Inc<br>P.O. Box 9406<br>New Iberia, LA 70562 | AGE0770309 | | | Trade Payable | | | | $7,700.93 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 25280 | | | Other | | | X | $14,312.90 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 25281 | | | Other | | | X | $5,041.12 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24974 | | | Other | | | X | $3,681.01 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24975 | | | Other | | | X | $74.45 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24976 | | | Other | | | X | $1,948.64 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24977 | | | Other | | | X | $133.48 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24978 | | | Other | | | X | $326.58 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24979 | | | Other | | | X | $274.75 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24980 | | | Other | | | X | $62.50 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24981 | | | Other | | | X | $206.95 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24982 | | | Other | | | X | $85.20 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24983 | | | Other | | | X | $90.83 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24984 | | | Other | | | X | $2,524.73 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24985 | | | Other | | | X | $14,557.71 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24986 | | | Other | | | X | $2,579.49 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24987 | | | Other | | | X | $3,465.36 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 24988 | | | Other | | | X | $5,079.47 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 25282 | | | Other | | | X | $45,606.37 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 25283 | | | Other | | | X | $34,577.59 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 25284 | | | Other | | | X | $27,489.08 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 26139 | | | Other | | | X | $31,710.89 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 26140 | | | Other | | | X | $41,450.78 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 26325 | | | Other | | | X | $42,919.69 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 26358 | | | Other | | | X | $11,308.20 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 26359 | | | Other | | | X | $1,013.48 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 26361 | | | Other | | | X | $17,614.57 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 26362 | | | Other | | | X | $42,150.11 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 26360 | | | Other | | | X | $3,870.46 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 26750 | | | Other | | | X | $37,594.56 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 25823 | | | Other | | | X | $45,616.74 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 25825 | | | Other | | | X | $50,478.01 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27054 | | | Other | | | X | $13,383.15 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27516 | | | Other | | | X | $7,568.71 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27265 | | | Other | | | X | $7,235.93 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27266 | | | Other | | | X | $10,851.40 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27267 | | | Other | | | X | $156.59 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27269 | | | Other | | | X | $11,030.93 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27270 | | | Other | | | X | $1,922.66 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27272 | | | Other | | | X | $10,752.69 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27275 | | | Other | | | X | $8,282.67 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27276 | | | Other | | | X | $9,121.49 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27277 | | | Other | | | X | $8,676.66 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27268 | | | Other | | | X | $218.32 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27038 | | | Other | | | X | $4,929.67 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27041 | | | Other | | | X | $16,769.97 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 27513 | | | Other | | | X | $30,102.29 |

Continuation sheets 11 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 27517 | | | Other | | | X | $5,478.22 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 26981 | | | Other | | | X | $31,858.49 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 26982 | | | Other | | | X | $12,077.11 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 27649 | | | Other | | | X | $41,326.95 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28291 | | | Other | | | X | $36,335.04 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28292 | | | Other | | | X | $43,933.38 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28293 | | | Other | | | X | $5,411.79 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28519 | | | Other | | | X | $49,164.20 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28081 | | | Other | | | X | $5,064.90 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28515 | | | Other | | | X | $3,338.71 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28516 | | | Other | | | X | $3,616.47 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28517 | | | Other | | | X | $3,189.43 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28518 | | | Other | | | X | $4,126.07 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 27866 | | | Other | | | X | $2,856.76 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 27867 | | | Other | | | X | $3,377.85 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 27868 | | | Other | | | X | $3,335.13 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 27869 | | | Other | | | X | $2,092.20 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 27870 | | | Other | | | X | $4,336.29 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28749 | | | Other | | | X | $48,898.14 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28750 | | | Other | | | X | $52,130.46 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28785 | | | Other | | | X | $3,259.85 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28823 | | | Other | | | X | $6,256.70 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28824 | | | Other | | | X | $5,127.89 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28825 | | | Other | | | X | $5,946.21 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28827 | | | Other | | | X | $3,087.75 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28828 | | | Other | | | X | $6,980.00 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28829 | | | Other | | | X | $5,364.30 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28830 | | | Other | | | X | $4,295.89 |
| Dynamic Industries Inc, Dynamic Industrial Services P.O. Box 9406 New Iberia, LA 70562 | 28831 | | | Other | | | X | $6,649.79 |

Continuation sheets 12 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | JWHC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dynamic Industries Inc, Dynamic Industrial Services         28832<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $6,595.47 |
| Dynamic Industries Inc, Dynamic Industrial Services         28833<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $8,486.72 |
| Dynamic Industries Inc, Dynamic Industrial Services         28834<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $8,710.50 |
| Dynamic Industries Inc, Dynamic Industrial Services         29088<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $2,891.63 |
| Dynamic Industries Inc, Dynamic Industrial Services         28820<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $8,274.74 |
| Dynamic Industries Inc, Dynamic Industrial Services         28821<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $7,559.05 |
| Dynamic Industries Inc, Dynamic Industrial Services         28822<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $6,826.89 |
| Dynamic Industries Inc, Dynamic Industrial Services         28748<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $1,447.48 |
| Dynamic Industries Inc, Dynamic Industrial Services         28842<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $5,631.17 |
| Dynamic Industries Inc, Dynamic Industrial Services         29085<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $4,073.91 |
| Dynamic Industries Inc, Dynamic Industrial Services         29089<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $5,566.20 |
| Dynamic Industries Inc, Dynamic Industrial Services         29090<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $5,601.76 |
| Dynamic Industries Inc, Dynamic Industrial Services         29341<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $4,896.11 |
| Dynamic Industries Inc, Dynamic Industrial Services        .29342<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $5,327.21 |
| Dynamic Industries Inc, Dynamic Industrial Services         28841<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $603.80 |
| Dynamic Industries Inc, Dynamic Industrial Services         29084<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $38,364.36 |
| Dynamic Industries Inc, Dynamic Industrial Services         29091<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $1,315.58 |
| Dynamic Industries Inc, Dynamic Industrial Services         29092<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $2,158.37 |
| Dynamic Industries Inc, Dynamic Industrial Services         29516<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $7,033.64 |
| Dynamic Industries Inc, Dynamic Industrial Services         30436<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $4,581.37 |
| Dynamic Industries Inc, Dynamic Industrial Services         30437<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $5,542.12 |
| Dynamic Industries Inc, Dynamic Industrial Services         30438<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $4,977.22 |
| Dynamic Industries Inc, Dynamic Industrial Services         30439<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $5,613.54 |
| Dynamic Industries Inc, Dynamic Industrial Services         30936<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $823.72 |
| Dynamic Industries Inc, Dynamic Industrial Services         30937<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $755.32 |
| Dynamic Industries Inc, Dynamic Industrial Services         30938<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $570.93 |
| Dynamic Industries Inc, Dynamic Industrial Services         33351<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $5,893.59 |
| Dynamic Industries Inc, Dynamic Industrial Services         33352<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $838.89 |
| Dynamic Industries Inc, Dynamic Industrial Services         33353<br>P.O. Box 9406<br>New Iberia, LA  70562 | | | Other | | | X | $1,597.15 |

Continuation sheets 13 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 34968 | | | Other | | | X | $5,893.59 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 34969 | | | Other | | | X | $1,597.15 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 34970 | | | Other | | | X | $823.72 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 34971 | | | Other | | | X | $755.32 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 34972 | | | Other | | | X | $838.89 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | 34973 | | | Other | | | X | $570.93 |
| Dynamic Industries Inc, Dynamic Industrial Services<br>P.O. Box 9406<br>New Iberia, LA 70562 | N/A | | | Other | X | X | X | TBD |
| Dynamic Production<br>5070 Mark IV Parkway<br>Fort Worth, TX 76106 | DYN001 | | | Crude Payable | | | | $0.00 |
| Edith P Duhaine<br>316 New Hope & Crimora Rd<br>Waynesboro, VA 22980 | FEB2010 | | | Trade Payable | | | | $2,500.00 |
| Emcee Electronics Inc<br>520 Cypress Ave<br>Venice, FL 34292 | 95495 | | | Trade Payable | | | | $2,980.00 |
| Emcee Electronics Inc<br>520 Cypress Ave<br>Venice, FL 34292 | 95674 | | | Trade Payable | | | | $3,022.98 |
| Emcee Electronics Inc<br>520 Cypress Ave<br>Venice, FL 34292 | 95781 | | | Trade Payable | | | | $1,512.56 |
| Enduring Resources, LLC<br>475 17th Street, Suite 1500<br>Denver, CO 80202 | END001 | | | Crude Payable | | | | $137,837.25 |
| Energy Safety Services Inc, Oilind Safety<br>3915 E La Salle Street<br>Phoenix, AZ 85040 | RI018862 | | | Trade Payable | | | | $1,221.06 |
| Energy Safety Services Inc, Oilind Safety<br>3915 E La Salle Street<br>Phoenix, AZ 85040 | RI018542 | | | Trade Payable | | | | $433.00 |
| Energy Safety Services Inc, Oilind Safety<br>3915 E La Salle Street<br>Phoenix, AZ 85040 | RI018077 | | | Trade Payable | | | | $526.10 |
| Energy Safety Services Inc, Oilind Safety<br>3915 E La Salle Street<br>Phoenix, AZ 85040 | RI020600 | | | Trade Payable | | | | $707.96 |
| Energy Safety Services Inc, Oilind Safety<br>3915 E La Salle Street<br>Phoenix, AZ 85040 | RI023072 | | | Trade Payable | | | | $254.39 |
| Energy Safety Services Inc, Oilind Safety<br>3915 E La Salle Street<br>Phoenix, AZ 85040 | RI022886 | | | Trade Payable | | | | $45.00 |
| Energy Safety Services Inc, Oilind Safety<br>3915 E La Salle Street<br>Phoenix, AZ 85040 | RI023682 | | | Trade Payable | | | | $795.99 |
| Energy Safety Services Inc, Oilind Safety<br>3915 E La Salle Street<br>Phoenix, AZ 85040 | RIO25223 | | | Trade Payable | | | | $586.72 |
| Exponent Inc<br>P.O. Box 200283 Dept 002<br>Dallas, TX 75320 | 139602 | | | Trade Payable | | | | $2,070.90 |
| Ezlite<br>P.O. Box 1251<br>Seguin, TX 78156 | EZLITE020410 | | | Trade Payable | | | | $60.00 |
| Federal Express<br>4103 Collection Center Drive<br>Chicago, IL 60693 | 1900750504 | | | Trade Payable | | | | $76.30 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 866751524750 | | | Trade Payable | | | | $20.53 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 793138132928 | | | Trade Payable | | | | $18.23 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 798264935920 | | | Trade Payable | | | | $22.57 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 870940064420 | | | Trade Payable | | | | $22.69 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 870940064464 | | | Trade Payable | | | | $18.80 |

Continuation sheets 14 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | H/W/C | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 798289048492 | | | Trade Payable | | | | $14.16 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 870940064442 | | | Trade Payable | | | | $27.82 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 870940064431 | | | Trade Payable | | | | $18.80 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 468410010112677 | | | Trade Payable | | | | $9.52 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 870940064453 | | | Trade Payable | | | | $18.80 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 870940064475 | | | Trade Payable | | | | $27.82 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 798344188588 | | | Trade Payable | | | | $14.16 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 588465 | | | Trade Payable | | | | $18.11 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 588419 | | | Trade Payable | | | | $199.98 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 5246 | | | Trade Payable | | | | $562.86 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 79326451760 | | | Trade Payable | | | | $16.29 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 870940064486 | | | Trade Payable | | | | $25.44 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 871759319171 | | | Trade Payable | | | | $25.44 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 868631787027 | | | Trade Payable | | | | $18.71 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 870940064497 | | | Trade Payable | | | | $18.71 |
| Fedex<br>P.O. Box 1140<br>Memphis, TN 38101 | 870940064501 | | | Trade Payable | | | | $27.69 |
| Finley Resources, Inc. / Shell<br>P.O. Box 2200<br>Fort Worth, TX 76113 | FIN001 | | | Crude Payable | | | | $0.00 |
| Fisher Scientific, Acct 229985-001<br>P.O. Box 404705<br>Atlanta, GA  30384 | 1009790 | | | Trade Payable | | | | $320.77 |
| Fisher Scientific, Acct 229985-001<br>P.O. Box 404705<br>Atlanta, GA  30384 | 1311302 | | | Trade Payable | | | | $155.11 |
| Fisher Scientific, Acct 229985-001<br>P.O. Box 404705<br>Atlanta, GA  30384 | 1402528 | | | Trade Payable | | | | $54.08 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX  78283 | 1051343887 | | | Trade Payable | | | | $1,177.28 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX  78283 | 1051340673 | | | Trade Payable | | | | $1,202.55 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX  78283 | 1051340674 | | | Trade Payable | | | | $192.41 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX  78283 | 1051343888 | | | Trade Payable | | | | $201.57 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX  78283 | 1103344465 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX  78283 | 103347698 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX  78283 | 1051347116 | | | Trade Payable | | | | $192.41 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX  78283 | 1103350915 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX  78283 | 1051350342 | | | Trade Payable | | | | $197.65 |

Continuation sheets 15 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051350341 | | | Trade Payable | | | | $1,202.48 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1103354145 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051353573 | | | Trade Payable | | | | $1,197.11 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051353574 | | | Trade Payable | | | | $192.41 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1103357362 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051356792 | | | Trade Payable | | | | $192.41 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051356791 | | | Trade Payable | | | | $1,200.93 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051360034 | | | Trade Payable | | | | $192.41 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051360033 | | | Trade Payable | | | | $1,182.97 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1103360608 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1103363843 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 105136250 | | | Trade Payable | | | | $192.41 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051363249 | | | Trade Payable | | | | $6,298.23 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1103367072 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051366482 | | | Trade Payable | | | | $192.41 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051366481 | | | Trade Payable | | | | $1,089.38 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1103370313 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1103373576 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051347115 | | | Trade Payable | | | | $1,176.83 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 120109 | | | Trade Payable | | | | ($123.01) |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1103376793 | | | Trade Payable | | | | $54.69 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051376207 | | | Trade Payable | | | | $1,092.57 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283 | 1051376208 | | | Trade Payable | | | | $192.41 |
| Gaither Petroleum Corporation<br>1136 North Kirkwood<br>Houston, TX 77043 | GAI001 | | | Crude Payable | | | | $256,137.78 |
| GE Capital Information Tech Sol Inc, Ikon Financial Services (IFS)<br>P.O. Box 650016<br>Dallas, TX 75265 | 79478078 | | | Trade Payable | | | | $1,295.01 |
| GE Capital Information Tech Sol Inc, Ikon Financial Services (IFS)<br>P.O. Box 650016<br>Dallas, TX 75265 | 81187385 | | | Trade Payable | | | | $610.91 |
| GE Capital Information Tech Sol Inc, Ikon Financial Services (IFS)<br>P.O. Box 650016<br>Dallas, TX 75265 | 81245897 | | | Trade Payable | | | | $610.91 |
| GE Money Bank, Dba Mccoy's<br>P.O. Box 960061<br>Orlando, FL 32896 | 4282123109 | | | Trade Payable | | | | $745.73 |
| GE Money Bank, Dba Mccoy's<br>P.O. Box 960061<br>Orlando, FL 32896 | 4282020110 | | | Trade Payable | | | | $1,589.49 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Gem Materials Inc<br>15477 IH 35 North<br>Selma, TX 78154 | 861272 | | | Trade Payable | | | | $411.87 |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | GEN001 | | | Crude Payable | | | | $468,289.31 |
| Glen Gonzalez<br>110 Broadway St. Ste. 400<br>San Antonio, TX 78205 | GO012710 | | | Trade Payable | | | | $2,296.03 |
| Gold's Gym International<br>125 E John Carpenter Fwy Suite 1300<br>Irving, TX 75062 | A97883 | | | Trade Payable | | | | $907.93 |
| Gold's Gym International<br>125 E John Carpenter Fwy Suite 1300<br>Irving, TX 75062 | A97884 | | | Trade Payable | | | | $968.45 |
| Gold's Gym International<br>125 E John Carpenter Fwy Suite 1300<br>Irving, TX 75062 | A97888 | | | Trade Payable | | | | $786.87 |
| Graphic Controls LLC<br>P.O. Box 1271<br>Buffalo, NY 14240 | JT6937 | | | Trade Payable | | | | $246.26 |
| Graphic Products Inc<br>P.O. Box 4030<br>Beaverton, OR 97076 | 2259840IN | | | Trade Payable | | | | $1,038.62 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 944932613 | | | Trade Payable | | | | $261.60 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945184867 | | | Trade Payable | | | | $253.40 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945254715 | | | Trade Payable | | | | $38.60 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945254716 | | | Trade Payable | | | | $27.57 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945285081 | | | Trade Payable | | | | $823.03 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945410614 | | | Trade Payable | | | | $561.27 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945410613 | | | Trade Payable | | | | $515.33 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945465651 | | | Trade Payable | | | | $464.67 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945523180 | | | Trade Payable | | | | $241.98 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945915370 | | | Trade Payable | | | | $431.12 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945928453 | | | Trade Payable | | | | $29.15 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945928454 | | | Trade Payable | | | | $204.51 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945928455 | | | Trade Payable | | | | $290.72 |
| Graybar Electric Company Inc<br>P.O. Box 840458<br>Dallas, TX 75284 | 945950708 | | | Trade Payable | | | | $725.35 |
| Great Plains Gas Compression Inc<br>P.O. Box 639<br>Houston, KS 67951 | 21959 | | | Trade Payable | | | | $770.07 |
| Gtek Computers & Wireless<br>114 Lang Rd, Ste B<br>Portland, TX 78374 | 49655 | | | Trade Payable | | | | $41.74 |
| Gulfmark Energy, Inc.<br>5 Post Oak Park, Suite 2700<br>Houston, TX 77027 | GUL001 | | | Crude Payable | | | | $2,781,520.45 |
| H&H Crane Services Inc, Dba Texas Crane Services<br>203 S Ww White Rd<br>San Antonio, TX 78219 | 71422 | | | Trade Payable | | | | $209.83 |
| H&H Crane Services Inc, Dba Texas Crane Services<br>203 S Ww White Rd<br>San Antonio, TX 78219 | 71440 | | | Trade Payable | | | | $833.85 |
| H&H Crane Services Inc, Dba Texas Crane Services<br>203 S Ww White Rd<br>San Antonio, TX 78219 | 71478 | | | Trade Payable | | | | $490.50 |
| H&H Crane Services Inc, Dba Texas Crane Services<br>203 S Ww White Rd<br>San Antonio, TX 78219 | 71501 | | | Trade Payable | | | | $523.20 |

Continuation sheets 17 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | H/W/C | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| H&H Crane Services Inc, Dba Texas Crane Services<br>203 S Ww White Rd<br>San Antonio, TX 78219 | 71486 | | | Trade Payable | | | | $610.40 |
| H&H Crane Services Inc, Dba Texas Crane Services<br>203 S Ww White Rd<br>San Antonio, TX 78219 | 71509 | | | Trade Payable | | | | $4,567.10 |
| H&H Crane Services Inc, Dba Texas Crane Services<br>203 S Ww White Rd<br>San Antonio, TX 78219 | 71532 | | | Trade Payable | | | | $6,801.60 |
| H&H Crane Services Inc, Dba Texas Crane Services<br>203 S Ww White Rd<br>San Antonio, TX 78219 | 71533 | | | Trade Payable | | | | $4,888.65 |
| H&K Engineering<br>2644 S Sherwood Forest Blvd, Suite 200<br>Baton Rouge, LA 70816 | AE1010001 | | | Trade Payable | | | | $3,823.00 |
| Hawk Electronics<br>P.O. Box 961027<br>Fort Worth, TX 76161 | 7796011610 | | | Trade Payable | | | | $509.67 |
| Hawk Electronics<br>P.O. Box 961027<br>Fort Worth, TX 76161 | 7796121609 | | | Trade Payable | | | | $291.71 |
| Hawk Electronics<br>P.O. Box 961027<br>Fort Worth, TX 76161 | 257759_0110 | | | Trade Payable | | | | $4,447.72 |
| Hawk Electronics<br>P.O. Box 961027<br>Fort Worth, TX 76161 | 257759-0210 | | | Trade Payable | | | | $4,635.90 |
| Hazmatpac Inc<br>P.O. Box 41027<br>Houston, TX 77241 | 363960 | | | Trade Payable | | | | $603.68 |
| Hazmatpac Inc<br>P.O. Box 41027<br>Houston, TX 77241 | 364346 | | | Trade Payable | | | | $682.34 |
| HB Turbo LP<br>1005 Georgia Avenue<br>Deer Park, TX 77536 | 95901 | | | Trade Payable | | | | $3,100.00 |
| Hebbronville Lone Star Rentals LLC<br>P.O. Box 6546<br>Abilene, TX 79608 | 33480 | | | Trade Payable | | | | $81.19 |
| Hebbronville Lone Star Rentals LLC<br>P.O. Box 6546<br>Abilene, TX 79608 | 34063 | | | Trade Payable | | | | $81.19 |
| Herbert L Holcomb, Dba Buddy Holcomb<br>2345 Violet Rd<br>Corpus Christi, TX 78410 | 286 | | | Trade Payable | | | | $4,120.00 |
| Herbert L Holcomb, Dba Buddy Holcomb<br>2345 Violet Rd<br>Corpus Christi, TX 78410 | 287 | | | Trade Payable | | | | $640.00 |
| Herbert L Holcomb, Dba Buddy Holcomb<br>2345 Violet Rd<br>Corpus Christi, TX 78410 | 288 | | | Trade Payable | | | | $1,115.00 |
| High Sierra Toilet Co Inc<br>7 Moss Rock<br>New Braunfels, TX 78130 | 65782 | | | Trade Payable | | | | $90.93 |
| High Sierra Toilet Co Inc<br>7 Moss Rock<br>New Braunfels, TX 78130 | 66625 | | | Trade Payable | | | | $333.41 |
| High Sierra Toilet Co Inc<br>7 Moss Rock<br>New Braunfels, TX 78130 | 66529 | | | Trade Payable | | | | $333.41 |
| High Sierra Toilet Co Inc<br>7 Moss Rock<br>New Braunfels, TX 78130 | 66631 | | | Trade Payable | | | | $90.93 |
| High Sierra Toilet Co Inc<br>7 Moss Rock<br>New Braunfels, TX 78130 | 67055 | | | Trade Payable | | | | $666.82 |
| Hill Country Electric Supply<br>818 Chestnut, Suite 103<br>San Antonio, TX 78202 | 404085301 | | | Trade Payable | | | | $785.12 |
| Holt Cat<br>P.O. Box 911975<br>Dallas, TX 75391 | W1SS0012674 | | | Trade Payable | | | | $86.50 |
| Holt Cat<br>P.O. Box 911975<br>Dallas, TX 75391 | G1710501 | | | Trade Payable | | | | $12,719.26 |
| Holt Cat<br>P.O. Box 911975<br>Dallas, TX 75391 | G1710S011 | | | Trade Payable | | | | $5,230.49 |
| Home Depot Credit Services, Dept 32-2004615815<br>P.O. Box 6029<br>The Lakes, NV 88901-6029 | 5815010710 | | | Trade Payable | | | | $264.44 |
| Hose Of South Texas Inc<br>4455 Baldwin Blvd<br>Corpus Christi, TX 78408 | 496585 | | | Trade Payable | | | | $3,492.36 |
| HPDI LLC<br>P.O. Box 5545<br>Austin, TX 78763 | H700122 | | | Trade Payable | | | | $67.66 |

Continuation sheets 18 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| HPDI LLC<br>P.O. Box 5545<br>Austin, TX 78763 | H700151 | | | Trade Payable | | | | $1,737.41 |
| HRH Partners, Ltd.<br>P.O. Box 127<br>Bruni, TX 78344 | HRH001 | | | Crude Payable | | | | $201,701.60 |
| Hytorc of Texas Inc, Division Unex Corporation<br>333 Route 17 North<br>Mahwah, NJ 07430 | 743987 | | | Trade Payable | | | | $5,427.21 |
| Ikon Office Solutions, Ims Western District - W89<br>P.O. Box 31001-0743<br>Pasadena, CA 91110 | W8910010031 | | | Trade Payable | | | | $956.91 |
| Industrial Brake and Clutch<br>5241 Old Seguin Rd<br>San Antonio, TX 78219 | 67569 | | | Trade Payable | | | | $90.16 |
| Industrial Compressor and Pump Ser Inc<br>P.O. Box 9518<br>Corpus Christi, TX 78469 | 7410 | | | Trade Payable | | | | $2,279.95 |
| Insight Direct USA Inc, Dba Insight<br>P.O. Box 731069<br>Dallas, TX 75373 | 901413611 | | | Trade Payable | | | | $164.62 |
| Insight Direct USA Inc, Dba Insight<br>P.O. Box 731069<br>Dallas, TX 75373 | 901082093 | | | Trade Payable | | | | ($801.66) |
| Insight Direct USA Inc, Dba Insight<br>P.O. Box 731069<br>Dallas, TX 75373 | 901368885 | | | Trade Payable | | | | $53.04 |
| Insight Direct USA Inc, Dba Insight<br>P.O. Box 731069<br>Dallas, TX 75373 | 901376379 | | | Trade Payable | | | | $408.26 |
| Insight Direct USA Inc, Dba Insight<br>P.O. Box 731069<br>Dallas, TX 75373 | 902080050 | | | Trade Payable | | | | $4,274.02 |
| Insight Direct USA Inc, Dba Insight<br>P.O. Box 731069<br>Dallas, TX 75373 | 902084618 | | | Trade Payable | | | | $15,636.04 |
| Insight Direct USA Inc, Dba Insight<br>P.O. Box 731069<br>Dallas, TX 75373 | 902238263 | | | Trade Payable | | | | $236.89 |
| JBM Enterprises, Ultra Supply Products<br>P.O. Box 273<br>Berlin, NJ 08009 | 205638 | | | Trade Payable | | | | $2,193.03 |
| JM Davidson Inc<br>P.O. Box 4639<br>Corpus Christi, TX 78469 | 51081 | | | Trade Payable | | | | $958.00 |
| JM Davidson Inc<br>P.O. Box 4639<br>Corpus Christi, TX 78469 | 51131 | | | Trade Payable | | | | $1,643.25 |
| JM Davidson Inc<br>P.O. Box 4639<br>Corpus Christi, TX 78469 | 51236 | | | Trade Payable | | | | $617.00 |
| JM Davidson Inc<br>P.O. Box 4639<br>Corpus Christi, TX 78469 | 51209 | | | Trade Payable | | | | $592.00 |
| John D. Manley III, Oper. Inc.<br>3206 Reid Dr. Suite 12 A<br>Corpus Christi, TX 78404 | MAN001 | | | Crude Payable | | | | $146,671.42 |
| Kaler Energy Corp<br>70 Ne Loop 410, Suite 810<br>San Antonio, TX 78216 | KAL001 | | | Crude Payable | | | | $258,557.66 |
| Karnes Electric Cooperative<br>P.O. Box 7<br>Karnes City, TX 78118 | 99200110 | | | Trade Payable | | | | $233.47 |
| Karnes Electric Cooperative<br>P.O. Box 7<br>Karnes City, TX 78118 | 9920020310 | | | Trade Payable | | | | $167.27 |
| Killam Oil Co.<br>P.O. Box 499<br>Laredo, TX 78042 | KIL001 | | | Crude Payable | | | | $328,685.12 |
| Kim Lawson<br>13211 Asbury Vista<br>San Antonio, TX 78249 | ER020510 | | | Trade Payable | | | | $94.60 |
| Lab Safety Supply Inc, Account 5274064<br>P.O. Box 5004<br>Janesville, WI 53547 | 1014778327 | | | Trade Payable | | | | $56.67 |
| Labelmaster, An American Labelmark Company<br>P. O. Box 46402<br>Chicago, IL 60646 | X23938-001 | | | Trade Payable | | | | $169.75 |
| Labelmaster, An American Labelmark Company<br>P. O. Box 46402<br>Chicago, IL 60646 | J66637-001 | | | Trade Payable | | | | $49.75 |
| Labelmaster, An American Labelmark Company<br>P. O. Box 46402<br>Chicago, IL 60646 | J76545001 | | | Trade Payable | | | | $93.45 |
| Laguna Oil And Gas Corp<br>P.O. Box 8781<br>Corpus Christi, TX 78468 | LAG001 | | | Crude Payable | | | | $0.00 |

Continuation sheets 19 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Lamay Corporation Gathering Inc<br>P.O. Box 392<br>Rosenberg, TX 77471 | LAM002 | | | Crude Payable | | | | $0.00 |
| Lawson Products Inc<br>2689 Paysphere Circle<br>Chicago, IL 60674 | 8731869 | | | Trade Payable | | | | $2,469.27 |
| Lawson Products Inc<br>2689 Paysphere Circle<br>Chicago, IL 60674 | 8731870 | | | Trade Payable | | | | $225.75 |
| Lawson Products Inc<br>2689 Paysphere Circle<br>Chicago, IL 60674 | 8736777 | | | Trade Payable | | | | $922.11 |
| Lawson Products Inc<br>2689 Paysphere Circle<br>Chicago, IL 60674 | 8750320 | | | Trade Payable | | | | $91.47 |
| Lawson Products Inc<br>2689 Paysphere Circle<br>Chicago, IL 60674 | 8674030 | | | Trade Payable | | | | $562.78 |
| Lawson Products Inc<br>P.O. Box 809401<br>Chicago, IL 60680 | 8759051 | | | Trade Payable | | | | $623.85 |
| Lawson Products Inc<br>P.O. Box 809401<br>Chicago, IL 60680 | 8823286 | | | Trade Payable | | | | $1,077.10 |
| Lawson Products Inc<br>P.O. Box 809401<br>Chicago, IL 60680 | 8876741 | | | Trade Payable | | | | $2,061.75 |
| Lawson Products Inc<br>P.O. Box 809401<br>Chicago, IL 60680 | 8899915 | | | Trade Payable | | | | $1,183.18 |
| Legend Natural Gas II LP<br>410 West Grand Parkway South, Suite 400<br>Katy, TX 77494 | LEGEND | | | Crude Payable | | | | $354,812.22 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000008 | | | Trade Payable | | | | $767.32 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000009 | | | Trade Payable | | | | $330.92 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000112 | | | Trade Payable | | | | $21.41 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000117 | | | Trade Payable | | | | $387.32 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000140 | | | Trade Payable | | | | $922.16 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000141 | | | Trade Payable | | | | $1,350.65 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000162 | | | Trade Payable | | | | $1,628.74 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000190 | | | Trade Payable | | | | $1,630.03 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000191 | | | Trade Payable | | | | $638.00 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000216 | | | Trade Payable | | | | $81.17 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000232 | | | Trade Payable | | | | $1,384.07 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000268 | | | Trade Payable | | | | $975.82 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000273 | | | Trade Payable | | | | $166.83 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000298 | | | Trade Payable | | | | $5,153.74 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000297 | | | Trade Payable | | | | $15.68 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000314 | | | Trade Payable | | | | $146.67 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000356 | | | Trade Payable | | | | $71.61 |
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000419 | | | Trade Payable | | | | $1.10 |

Continuation sheets 20 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Lewis-Goetz and Company Inc, Attn Accounts Receivable<br>3550 W. 12th Street<br>Houston, TX 77008 | CR000449 | | | Trade Payable | | | | $256.48 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45660 | | | Trade Payable | | | | $1,669.30 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45790 | | | Trade Payable | | | | $144.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45791 | | | Trade Payable | | | | $144.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45792 | | | Trade Payable | | | | $144.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45793 | | | Trade Payable | | | | $144.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45794 | | | Trade Payable | | | | $144.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45796 | | | Trade Payable | | | | $144.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45870 | | | Trade Payable | | | | $289.90 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45945 | | | Trade Payable | | | | $144.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K45944 | | | Trade Payable | | | | $1,914.20 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | C22863 | | | Trade Payable | | | | $979.55 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | C22868 | | | Trade Payable | | | | $2,858.80 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K46026 | | | Trade Payable | | | | $4,266.58 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K46142 | | | Trade Payable | | | | $156.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K46351 | | | Trade Payable | | | | $156.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K46352 | | | Trade Payable | | | | $249.90 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K46349 | | | Trade Payable | | | | $156.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K46350 | | | Trade Payable | | | | $156.95 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K46252 | | | Trade Payable | | | | $313.90 |
| Linco-Electromatic Inc, A Cameron Company<br>P.O. Box 260145<br>Dallas, TX 75326 | K46253 | | | Trade Payable | | | | $1,438.45 |
| Lindsey Oil Company<br>1127 March Rd<br>San Antonio, TX 78214 | 474297 | | | Trade Payable | | | | $382.17 |
| Lindsey Oil Company<br>1127 March Rd<br>San Antonio, TX 78214 | 474235 | | | Trade Payable | | | | $351.89 |
| Lion Technology Inc<br>P.O. Box 700<br>Lafayette, NJ 07848 | REG000000035477 | | | Trade Payable | | | | $495.00 |
| Live Oak Reserves, Inc<br>2727 Allen Parkway, Suite 200<br>Houston, TX 77019 | LIV001 | | | Crude Payable | | | | $0.00 |
| Magnatex Pumps Inc<br>P.O. Box 973426<br>Dallas, TX 75397 | 508371001 | | | Trade Payable | | | | $3,893.00 |
| Magnatex Pumps Inc<br>P.O. Box 973426<br>Dallas, TX 75397 | 508371001A | | | Trade Payable | | | | $68.96 |
| Major Adrian<br>300 Labor St., #3304<br>San Antonio, TX 78210 | ER012610 | | | Trade Payable | | | | $56.47 |
| Maria Sanchez, Fbo Petty Cash-refinery<br>7811 South Press Street<br>San Antonio, TX 78223 | PC120409 | | | Trade Payable | | | | $389.63 |

Continuation sheets 21 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | H/W/C | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Maria Sanchez, Fbo Petty Cash-refinery 7811 South Press Street San Antonio, TX 78223 | PC122909 | | | Trade Payable | | | | $76.30 |
| Maria Sanchez, Fbo Petty Cash-refinery 7811 South Press Street San Antonio, TX 78223 | PC120409 | | | Trade Payable | | | | ($389.63) |
| Mastny Technologies Inc 41216 Bridge Street Novi, MI 48375 | 41144 | | | Trade Payable | | | | $422.18 |
| Mastny Technologies Inc 41216 Bridge Street Novi, MI 48375 | 41748 | | | Trade Payable | | | | $422.18 |
| Mastny Technologies Inc 41216 Bridge Street Novi, MI 48375 | 41920 | | | Trade Payable | | | | $211.09 |
| Matrix Chemical 5960 W Parker Rd Ste 278, PMB 235 Plano, TX 75093 | 77487R | | | Trade Payable | | | | $51.66 |
| Merichem Chemicals & Refinery, Services LLC P.O. Box 4346 Dept 655 Houston, TX 77210 | 4026009 | | | Trade Payable | | | | $2,352.58 |
| Merichem Chemicals & Refinery, Services LLC P.O. Box 4346 Dept 655 Houston, TX 77210 | 4026515 | | | Trade Payable | | | | $1,982.70 |
| Merichem Chemicals & Refinery, Services LLC P.O. Box 4346 Dept 655 Houston, TX 77210 | 4026514 | | | Trade Payable | | | | $3,954.92 |
| Merichem Chemicals & Refinery, Services LLC P.O. Box 4346 Dept 655 Houston, TX 77210 | 4026692 | | | Trade Payable | | | | $1,973.65 |
| Merichem Chemicals & Refinery, Services LLC P.O. Box 4346 Dept 655 Houston, TX 77210 | 4026753 | | | Trade Payable | | | | $2,002.21 |
| M-I LLC, Dba Sulfstreat P.O. Box 200132 Dallas, TX 75320 | 5217649 | | | Trade Payable | | | | $250.00 |
| M-I LLC, Dba Sulfstreat P.O. Box 200132 Dallas, TX 75320 | 5217995 | | | Trade Payable | | | | $1,690.00 |
| M-I LLC, Dba Sulfstreat P.O. Box 200132 Dallas, TX 75320 | 5218434 | | | Trade Payable | | | | $6,155.10 |
| Mid Coast Electric Supply Inc P.O. Box 2505 Victoria, TX 77902 | 1025658-00 | | | Trade Payable | | | | $187.42 |
| Mid Coast Electric Supply Inc P.O. Box 2505 Victoria, TX 77902 | 103335800 | | | Trade Payable | | | | $191.18 |
| Mid Coast Electric Supply Inc P.O. Box 2505 Victoria, TX 77902 | 103429800 | | | Trade Payable | | | | $109.83 |
| Mid Coast Electric Supply Inc P.O. Box 2505 Victoria, TX 77902 | 103439200 | | | Trade Payable | | | | $237.13 |
| Mid Coast Electric Supply Inc P.O. Box 2505 Victoria, TX 77902 | 99380502CM | | | Trade Payable | | | | ($242.85) |
| Middough Inc P.O. Box 77017 Cleveland, OH 44194 | 94406 | | | Trade Payable | | | | $2,447.62 |
| Middough Inc P.O. Box 77017 Cleveland, OH 44194 | 94889 | | | Trade Payable | | | | $1,898.52 |
| Middough Inc P.O. Box 77017 Cleveland, OH 44194 | 94888 | | | Trade Payable | | | | $443.87 |
| Middough Inc P.O. Box 77017 Cleveland, OH 44194 | 95566 | | | Trade Payable | | | | $433.44 |
| Milagro Exploration 1301 McKinney, Suite 500 Houston, TX 77010 | MIL002 | | | Crude Payable | | | | $13,546.25 |
| Miller Environmental Services Inc P.O. Box 5233 Corpus Christi, TX 78465 | 49049 | | | Trade Payable | | | | $4,368.60 |
| Miller Environmental Services Inc P.O. Box 5233 Corpus Christi, TX 78465 | 49180 | | | Trade Payable | | | | $5,841.00 |
| Miller Environmental Services Inc P.O. Box 5233 Corpus Christi, TX 78465 | 49181 | | | Trade Payable | | | | $6,963.96 |
| Miller Environmental Services Inc P.O. Box 5233 Corpus Christi, TX 78465 | 49182 | | | Trade Payable | | | | $5,184.00 |
| Miller Environmental Services Inc P.O. Box 5233 Corpus Christi, TX 78465 | 49185 | | | Trade Payable | | | | $20,669.85 |

Continuation sheets 22 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Miller Environmental Services Inc 49186<br>P.O. Box 5233<br>Corpus Christi, TX 78465 | | | Trade Payable | | | | $41,553.38 |
| Miller Environmental Services Inc 49046<br>P.O. Box 5233<br>Corpus Christi, TX 78465 | | | Trade Payable | | | | $1,772.55 |
| Miller Environmental Services Inc 49047<br>P.O. Box 5233<br>Corpus Christi, TX 78465 | | | Trade Payable | | | | $5,824.25 |
| Miller Environmental Services Inc 49048-1<br>P.O. Box 5233<br>Corpus Christi, TX 78465 | | | Trade Payable | | | | $1,162.50 |
| Miller Environmental Services Inc 49048-2<br>P.O. Box 5233<br>Corpus Christi, TX 78465 | | | Trade Payable | | | | $2,434.00 |
| Miller Environmental Services Inc 49229<br>P.O. Box 5233<br>Corpus Christi, TX 78465 | | | Trade Payable | | | | $2,773.00 |
| Miller Environmental Services Inc 49232<br>P.O. Box 5233<br>Corpus Christi, TX 78465 | | | Trade Payable | | | | $842.40 |
| Miller Environmental Services Inc 49234<br>P.O. Box 5233<br>Corpus Christi, TX 78465 | | | Trade Payable | | | | $2,028.50 |
| Mission Gas Company 167048<br>10625 S US Highway 181<br>San Antonio, TX 78223 | | | Trade Payable | | | | $117.00 |
| Mission Gas Company 168219<br>10625 S US Highway 181<br>San Antonio, TX 78223 | | | Trade Payable | | | | $488.00 |
| Mission Gas Company 168274<br>10625 S US Highway 181<br>San Antonio, TX 78223 | | | Trade Payable | | | | $488.00 |
| Modular Space Corporation, Modspace 105236232<br>12603 Collections Center Dr.<br>Chicago, IL 60693-0126 | | | Trade Payable | | | | $1,170.97 |
| Modular Space Corporation, Modspace 105265690<br>12603 Collections Center Dr.<br>Chicago, IL 60693-0126 | | | Trade Payable | | | | $1,170.97 |
| Modular Space Corporation, Modspace 105281122<br>12603 Collections Center Dr.<br>Chicago, IL 60693-0126 | | | Trade Payable | | | | $17.56 |
| Nalco Chemical Co 94899997<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $295.66 |
| Nalco Chemical Co 94903246<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $309.34 |
| Nalco Chemical Co 94900342<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $5,307.20 |
| Nalco Chemical Co 94916071<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $885.00 |
| Nalco Chemical Co 94928758<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $4,725.00 |
| Nalco Chemical Co 94928757<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $1,069.34 |
| Nalco Chemical Co 85269284<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $10,398.61 |
| Nalco Chemical Co 94942163<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $5,307.20 |
| Nalco Chemical Co 94944734<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $67.92 |
| Nalco Chemical Co 94947113<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $1,377.10 |
| Nalco Chemical Co 94949296<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $2,630.00 |
| Nalco Chemical Co 94957749<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $104.08 |
| Nalco Chemical Co 94965701<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $1,377.10 |
| Nalco Chemical Co 94967883<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $4,725.00 |
| Nalco Chemical Co 94969806<br>P.O. Box 70716<br>Chicago, IL 60673 | | | Trade Payable | | | | $494.00 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Nalco Chemical Co<br>P.O. Box 70716<br>Chicago, IL 60673 | 94970099 | | | Trade Payable | | | | $3,911.43 |
| Nalco Chemical Co<br>P.O. Box 70716<br>Chicago, IL 60673 | 85278401 | | | Trade Payable | | | | $10,398.61 |
| Nalco Chemical Co<br>P.O. Box 70716<br>Chicago, IL 60673 | 95000125 | | | Trade Payable | | | | $180.00 |
| Nalco Chemical Co<br>P.O. Box 70716<br>Chicago, IL 60673 | 95022298 | | | Trade Payable | | | | $5,922.32 |
| Nueces Electric Cooperative<br>P.O. Box 1032<br>Robstown, TX 78380 | 50000110 | | | Trade Payable | | | | $99.75 |
| O.G.O. Marketing LLC<br>4560 Salt Flat Rd.<br>Lolina, TX 78648 | OGO001 | | | Crude Payable | | | | $165,922.55 |
| Occupational Health Centers of SW Pa, Dba Concentra Medical Centers<br>P.O. Box 9005<br>Addison, TX 75001 | 311206992 | | | Trade Payable | | | | $156.50 |
| Odessa Pumps & Equipment, Inc.<br>P.O. Box 69637<br>Odessa, TX 79769 | 229091 | | | Trade Payable | | | | $6,235.94 |
| Ohmstede Ltd<br>P.O. Box 847779<br>Dallas, TX 75284 | 551527 | | | Trade Payable | | | | $3,727.50 |
| Opis Oil Price Information Service<br>P.O. Box 9405<br>Gaithersburg, MD 20897 | 34336 | | | Trade Payable | | | | $2,850.00 |
| Overland Contracting Inc<br>P.O. Box 803823<br>Kansas City, MO 64180 | 295858 | | | Trade Payable | | | | $452,807.44 |
| Overland Contracting Inc<br>P.O. Box 803823<br>Kansas City, MO 64180 | 295953 | | | Trade Payable | | | | $525,212.28 |
| Overland Contracting Inc<br>P.O. Box 803823<br>Kansas City, MO 64180 | 296855 | | | Trade Payable | | | | $1,093,025.29 |
| Ozarka Spring Water<br>P.O. Box 52214<br>Phoenix, AZ 85072 | 00A0122358948 | | | Trade Payable | | | | $36.66 |
| Ozarka Spring Water<br>P.O. Box 52214<br>Phoenix, AZ 85072 | 00A0120434634 | | | Trade Payable | | | | $13.72 |
| Ozarka Spring Water<br>P.O. Box 52214<br>Phoenix, AZ 85072 | 00A0120924170 | | | Trade Payable | | | | $166.14 |
| Ozarka Spring Water<br>P.O. Box 52214<br>Phoenix, AZ 85072 | 00A0120111281 | | | Trade Payable | | | | $680.31 |
| Ozarka Spring Water<br>P.O. Box 52214<br>Phoenix, AZ 85072 | B0120924170A | | | Trade Payable | | | | $109.95 |
| Ozarka Spring Water<br>P.O. Box 52214<br>Phoenix, AZ 85072 | B0120111281A | | | Trade Payable | | | | $338.70 |
| Ozarka Spring Water<br>P.O. Box 52214<br>Phoenix, AZ 85072 | B0120111281B | | | Trade Payable | | | | $338.69 |
| Ozarka Spring Water<br>P.O. Box 52214<br>Phoenix, AZ 85072 | B0122358948A | | | Trade Payable | | | | $623.58 |
| Ozarka Spring Water<br>P.O. Box 52214<br>Phoenix, AZ 85072 | B0120434634A | | | Trade Payable | | | | $6.98 |
| Pac LP<br>P.O. Box 945886<br>Atlanta, GA 30394 | CD99013577 | | | Trade Payable | | | | $1,373.91 |
| Pac LP<br>P.O. Box 945886<br>Atlanta, GA 30394 | CD99013252 | | | Trade Payable | | | | $961.67 |
| Pac LP<br>P.O. Box 945886<br>Atlanta, GA 30394 | CD99014509 | | | Trade Payable | | | | $765.25 |
| Peer Propane Company Inc<br>P.O. Box 1136<br>Aransas Pass, TX 78335 | 18551 | | | Trade Payable | | | | $6,701.81 |
| Peer Propane Company Inc<br>P.O. Box 1136<br>Aransas Pass, TX 78335 | 91253 | | | Trade Payable | | | | $5,917.20 |
| Peer Propane Company Inc<br>P.O. Box 1136<br>Aransas Pass, TX 78335 | 91516 | | | Trade Payable | | | | $1,902.28 |
| Phase Technology<br>11168 Hammersmith Gate<br>Richmond, BC V7A 5H8 | 1004601 | | | Trade Payable | | | | $945.00 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Pitney Bowes Inc<br>P.O. Box 856042<br>Louisville, KY 40285 | 80008560_0509 | | | Trade Payable | | | | $106.00 |
| Pitney Bowes Inc<br>P.O. Box 856042<br>Louisville, KY 40285 | 7910011210 | | | Trade Payable | | | | $35.67 |
| Pitney Bowes Inc<br>P.O. Box 856042<br>Louisville, KY 40285 | 85600110 | | | Trade Payable | | | | $1,022.42 |
| Pitney Bowes Inc<br>P.O. Box 856042<br>Louisville, KY 40285 | 681965 | | | Trade Payable | | | | $47.30 |
| Pitney Bowes Inc<br>P.O. Box 856042<br>Louisville, KY 40285 | 444518 | | | Trade Payable | | | | $58.10 |
| Plains Marketing & Transportation<br>P.O. Box 4648<br>Houston, TX 77210 | PLA001 | | | Crude Payable | | | | $3,443,379.23 |
| Platts Inc<br>P.O. Box 848093<br>Dallas, TX 75284 | 99134089 | | | Trade Payable | | | | $3,509.18 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P128825 | | | Trade Payable | | | | $603.96 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P128998 | | | Trade Payable | | | | $122.08 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P129308 | | | Trade Payable | | | | $967.05 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P129309 | | | Trade Payable | | | | $357.00 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P129391 | | | Trade Payable | | | | $7,050.00 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P129515 | | | Trade Payable | | | | $735.65 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P129574 | | | Trade Payable | | | | $375.05 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P129596 | | | Trade Payable | | | | $92.05 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P129856 | | | Trade Payable | | | | $843.93 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P129997 | | | Trade Payable | | | | $37.62 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P130335 | | | Trade Payable | | | | $588.35 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P130682 | | | Trade Payable | | | | $2,211.18 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P130681 | | | Trade Payable | | | | $661.92 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P130905 | | | Trade Payable | | | | $659.43 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P130957 | | | Trade Payable | | | | $311.60 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P130487 | | | Trade Payable | | | | $166.32 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P131317 | | | Trade Payable | | | | $493.80 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P131529 | | | Trade Payable | | | | $390.93 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P131636 | | | Trade Payable | | | | $532.32 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P131841 | | | Trade Payable | | | | $1,835.00 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P131899 | | | Trade Payable | | | | $723.90 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P131936 | | | Trade Payable | | | | $409.41 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132162 | | | Trade Payable | | | | $979.00 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132141 | | | Trade Payable | | | | $69.48 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132206 | | | Trade Payable | | | | $820.20 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132260 | | | Trade Payable | | | | $624.78 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132262 | | | Trade Payable | | | | $335.72 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132263 | | | Trade Payable | | | | $1,336.37 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132335 | | | Trade Payable | | | | $892.32 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132334 | | | Trade Payable | | | | $1,083.96 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132507 | | | Trade Payable | | | | $21.97 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132642 | | | Trade Payable | | | | $35.78 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P132698 | | | Trade Payable | | | | $770.00 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133072 | | | Trade Payable | | | | $665.00 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133121 | | | Trade Payable | | | | $418.08 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133247 | | | Trade Payable | | | | $6,594.16 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133281 | | | Trade Payable | | | | $431.10 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133381 | | | Trade Payable | | | | $360.50 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133354 | | | Trade Payable | | | | $358.74 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133480 | | | Trade Payable | | | | $214.68 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133481 | | | Trade Payable | | | | $209.52 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133566 | | | Trade Payable | | | | $490.00 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133567 | | | Trade Payable | | | | $704.15 |
| PMI Steel Pipe<br>P.O. Box 200424<br>San Antonio, TX 78220 | P133568 | | | Trade Payable | | | | $116.22 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 5212 | | | Trade Payable | | | | $7,963.50 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 5213 | | | Trade Payable | | | | $60,217.50 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 1195 | | | Trade Payable | | | | $15,173.00 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 1194 | | | Trade Payable | | | | $8,316.00 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 1121 | | | Trade Payable | | | | $12,609.50 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 1120 | | | Trade Payable | | | | $5,037.00 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 1070 | | | Trade Payable | | | | $4,392.00 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 1081 | | | Trade Payable | | | | $17,643.50 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 1256 | | | Trade Payable | | | | $8,122.50 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 1254 | | | Trade Payable | | | | $3,404.00 |
| Polaris Engineering, Inc., And Polaris Construction, Inc.<br>P.O. Box 3307<br>Lafayette, LA 70502 | 5162 | | | Trade Payable | | | | $1,784.00 |
| Porous Media Corporation, Cm-9761<br>P.O. Box 70870<br>St. Paul, MN 55170 | 508405 | | | Trade Payable | | | | $800.00 |
| Porous Media Corporation, Cm-9761<br>P.O. Box 70870<br>St. Paul, MN 55170 | 508829 | | | Trade Payable | | | | $525.00 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 35070620 | | | Trade Payable | | | | $644.89 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 35090036 | | | Trade Payable | | | | $247.05 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 35191179 | | | Trade Payable | | | | $5,089.08 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 34351846 | | | Trade Payable | | | | $5,051.38 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 34641628 | | | Trade Payable | | | | $4,840.99 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 34832038 | | | Trade Payable | | | | $314.05 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 34934887 | | | Trade Payable | | | | $5,016.79 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 35284631 | | | Trade Payable | | | | $228.34 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 34351846CM | | | Trade Payable | | | | ($4,189.84) |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 34641628CM | | | Trade Payable | | | | ($4,054.69) |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 34934887CM | | | Trade Payable | | | | ($4,189.84) |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 35191179CM | | | Trade Payable | | | | ($4,257.42) |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 35452191 | | | Trade Payable | | | | $857.06 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 35520094 | | | Trade Payable | | | | $27.03 |
| Praxair Distribution Inc<br>P.O. Box 120812 Dept 0812<br>Dallas, TX 75312 | 35549570 | | | Trade Payable | | | | $304.69 |
| Puffer-Sweiven LP<br>P.O. Box 200775<br>Houston, TX 77216 | 3207642 | | | Trade Payable | | | | $2,751.34 |
| Puffer-Sweiven LP<br>P.O. Box 200775<br>Houston, TX 77216 | 3207598 | | | Trade Payable | | | | $7,199.00 |
| Rabalais I & E Constructors<br>P.O. Box 10366<br>Corpus Christi, TX 78460 | 80547 | | | Trade Payable | | | | $2,290.40 |
| Rabalais I & E Constructors<br>P.O. Box 10366<br>Corpus Christi, TX 78460 | 80569 | | | Trade Payable | | | | $712.79 |
| Rabalais I & E Constructors<br>P.O. Box 10366<br>Corpus Christi, TX 78460 | 80568 | | | Trade Payable | | | | $201.04 |
| Rabalais I & E Constructors<br>P.O. Box 10366<br>Corpus Christi, TX 78460 | 80537 | | | Trade Payable | | | | $175.86 |
| Rabalais I & E Constructors<br>P.O. Box 10366<br>Corpus Christi, TX 78460 | 80537A | | | Trade Payable | | | | $175.86 |
| Rabalais I & E Constructors<br>P.O. Box 10366<br>Corpus Christi, TX 78460 | 80582 | | | Trade Payable | | | | $292.12 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 80586 | | | Trade Payable | | | | $2,247.38 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 80579 | | | Trade Payable | | | | $1,105.72 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 80578 | | | Trade Payable | | | | $1,045.30 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 80591 | | | Trade Payable | | | | $1,918.84 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 80592 | | | Trade Payable | | | | $301.56 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 80598 | | | Trade Payable | | | | $486.90 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81311 | | | Trade Payable | | | | $351.60 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81308 | | | Trade Payable | | | | $632.79 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81312 | | | Trade Payable | | | | $4,540.32 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81323 | | | Trade Payable | | | | $3,877.63 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81332 | | | Trade Payable | | | | $194.76 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81343 | | | Trade Payable | | | | $3,802.38 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81351 | | | Trade Payable | | | | $136.97 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81351C | | | Trade Payable | | | | ($136.97) |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81351R | | | Trade Payable | | | | $291.46 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81353 | | | Trade Payable | | | | $435.11 |
| Rabalais I & E Constructors P.O. Box 10366 Corpus Christi, TX 78460 | 81370 | | | Trade Payable | | | | $4,118.77 |
| Ram-Tech Services LLC P.O. Box 19589 Houston, TX 77224 | 209-406 | | | Trade Payable | | | | $1,079.70 |
| Read International P.O. Box 15039 Riverside, RI 02915 | 7802 | | | Trade Payable | | | | $5,100.00 |
| Rebecca Chism, Max's Services P.O. Box 173 Pleasanton, TX 78064 | 5019 | | | Trade Payable | | | | $114.77 |
| Rebecca Chism, Max's Services P.O. Box 173 Pleasanton, TX 78064 | 5137 | | | Trade Payable | | | | $114.77 |
| Red Wing Shoe Store 1413 SW Military Dr San Antonio, TX 78221 | 6400000003565 | | | Trade Payable | | | | $467.37 |
| Red Wing Shoe Store 1413 SW Military Dr San Antonio, TX 78221 | 6400000003602 | | | Trade Payable | | | | $274.80 |
| Rental Service Corporation P.O. Box 840514 Dallas, TX 75284 | 42797724002 | | | Trade Payable | | | | $687.48 |
| Rental Service Corporation P.O. Box 840514 Dallas, TX 75284 | 41693497007 | | | Trade Payable | | | | $3,014.95 |
| Rental Service Corporation P.O. Box 840514 Dallas, TX 75284 | 41693497008 | | | Trade Payable | | | | $2,651.65 |
| Rental Service Corporation P.O. Box 840514 Dallas, TX 75284 | 42504748002 | | | Trade Payable | | | | $607.92 |
| Rental Service Corporation P.O. Box 840514 Dallas, TX 75284 | 42955493 | | | Trade Payable | | | | $592.71 |
| Rental Service Corporation P.O. Box 840514 Dallas, TX 75284 | 43195740001 | | | Trade Payable | | | | $574.16 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43313180001 | | | Trade Payable | | | | $353.84 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43434139001 | | | Trade Payable | | | | $1,297.50 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 41693497009 | | | Trade Payable | | | | $2,651.65 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43313022001 | | | Trade Payable | | | | $2,249.78 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43328343001 | | | Trade Payable | | | | $742.85 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43195740002 | | | Trade Payable | | | | $328.71 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43374227001 | | | Trade Payable | | | | $629.18 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43313316002 | | | Trade Payable | | | | $1,135.32 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43304080001 | | | Trade Payable | | | | $386.81 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43313022002 | | | Trade Payable | | | | $291.95 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43313022003 | | | Trade Payable | | | | $1,136.76 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43313316004 | | | Trade Payable | | | | $1,479.18 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43313316005 | | | Trade Payable | | | | $598.06 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43349574001 | | | Trade Payable | | | | $504.22 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43454467001 | | | Trade Payable | | | | $685.27 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43469597001 | | | Trade Payable | | | | $216.76 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43312162-001 | | | Trade Payable | | | | $1,604.47 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43318386-001 | | | Trade Payable | | | | $1,062.42 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43318386002 | | | Trade Payable | | | | $26.45 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 43312162002 | | | Trade Payable | | | | $332.04 |
| Rental Service Corporation<br>P.O. Box 840514<br>Dallas, TX 75284 | 41693497010 | | | Trade Payable | | | | $2,519.50 |
| Repcon, Inc.<br>P.O. Box 9316<br>Corpus Christi, TX 78469 | 49473 | | | Trade Payable | | | | $33,912.25 |
| Repcon, Inc.<br>P.O. Box 9316<br>Corpus Christi, TX 78469 | 49478 | | | Trade Payable | | | | $169,019.03 |
| Repcon, Inc.<br>P.O. Box 9316<br>Corpus Christi, TX 78469 | 49479 | | | Trade Payable | | | | $3,359.40 |
| Repcon, Inc.<br>P.O. Box 9316<br>Corpus Christi, TX 78469 | 49535 | | | Trade Payable | | | | $21,878.02 |
| Repcon, Inc.<br>P.O. Box 9316<br>Corpus Christi, TX 78469 | 49536 | | | Trade Payable | | | | $3,759.18 |
| Repcon, Inc.<br>P.O. Box 9316<br>Corpus Christi, TX 78469 | 49615 | | | Trade Payable | | | | $198.67 |
| Repcon, Inc.<br>P.O. Box 9316<br>Corpus Christi, TX 78469 | 49596 | | | Trade Payable | | | | $5,184.19 |
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 9121403 | | | Trade Payable | | | | $1,186.88 |

Continuation sheets 29 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJX | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 9121604 | | | Trade Payable | | | | $954.78 |
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 10010401 | | | Trade Payable | | | | $2,073.08 |
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 10010402 | | | Trade Payable | | | | $564.43 |
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 10011203 | | | Trade Payable | | | | $573.66 |
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 10012004 | | | Trade Payable | | | | $477.39 |
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 10012005 | | | Trade Payable | | | | $1,421.61 |
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 10012101 | | | Trade Payable | | | | $1,804.00 |
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 10012905 | | | Trade Payable | | | | $949.50 |
| Responsive Environmental Solutions Inc<br>P.O. Box 311732<br>New Braunfels, TX 78131 | 10020102 | | | Trade Payable | | | | $241.88 |
| River City Marketing Inc, Dba Mission Golf Cars & Ind Vehicles<br>18865 Redland Rd<br>San Antonio, Texas 78259 | 90319 | | | Trade Payable | | | | $365.53 |
| River City Marketing Inc, Dba Mission Golf Cars & Ind Vehicles<br>18865 Redland Rd<br>San Antonio, Texas 78259 | 90438 | | | Trade Payable | | | | $608.52 |
| Roddey Engineering Services Inc<br>400 Texas Street Suite 1040<br>Shreveport, LA 71101 | 3434 | | | Trade Payable | | | | $4,000.00 |
| Roddey Engineering Services Inc<br>400 Texas Street Suite 1040<br>Shreveport, LA 71101 | 3442 | | | Trade Payable | | | | $15,106.39 |
| Rory D Wiedenfeld<br>11237 Donkey Flat<br>Helotes, TX 78023 | ER013010 | | | Trade Payable | | | | $86.49 |
| Royalty and Working Interest Owners | | | | Trade Payable | X | X | X | Unknown |
| RPS JDC Inc<br>P.O. Box 975203<br>Dallas, TX 75397 | UEI001866 | | | Trade Payable | | | | $1,402.50 |
| Salt Exchange Inc<br>4231 Director Dr<br>San Antonio, TX 78219 | 76562 | | | Trade Payable | | | | $1,599.36 |
| Salt Exchange Inc<br>4231 Director Dr<br>San Antonio, TX 78219 | 76589 | | | Trade Payable | | | | $1,540.56 |
| Sams Club<br>P.O. Box 530981<br>Atlanta, GA 30353 | 77151474_0210 | | | Trade Payable | | | | $424.20 |
| San Antonio Armature Works Inc<br>1015 N Colorado St<br>San Antonio, TX 78207 | 113487 | | | Trade Payable | | | | $1,164.51 |
| San Antonio Armature Works Inc<br>1015 N Colorado St<br>San Antonio, TX 78207 | 113566 | | | Trade Payable | | | | $1,424.41 |
| San Antonio Armature Works Inc<br>1015 N Colorado St<br>San Antonio, TX 78207 | 113691 | | | Trade Payable | | | | $625.92 |
| San Antonio Armature Works Inc<br>1015 N Colorado St<br>San Antonio, TX 78207 | 113687 | | | Trade Payable | | | | $1,340.75 |
| San Antonio Armature Works Inc<br>1015 N Colorado St<br>San Antonio, TX 78207 | 113692 | | | Trade Payable | | | | $1,340.75 |
| San Antonio Armature Works Inc<br>1015 N Colorado St<br>San Antonio, TX 78207 | 113891 | | | Trade Payable | | | | $1,360.43 |
| San Antonio Circuit Breaker, Dba San Antonio Electric Supply<br>4728 Goldfield Suite #4<br>San Antonio, TX 78218 | 15113 | | | Trade Payable | | | | $1,388.33 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 0906-004 | | | Trade Payable | | | | $75.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 906028 | | | Trade Payable | | | | $40.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 0911-115 | | | Trade Payable | | | | $63.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 0911-027 | | | Trade Payable | | | | $160.00 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 0911-173 | | | Trade Payable | | | | $87.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 0911-231 | | | Trade Payable | | | | $97.50 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 911302 | | | Trade Payable | | | | $99.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 900015 | | | Trade Payable | | | | $150.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 900019 | | | Trade Payable | | | | $80.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912063 | | | Trade Payable | | | | $172.50 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912016 | | | Trade Payable | | | | $87.50 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912015 | | | Trade Payable | | | | $87.50 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912098 | | | Trade Payable | | | | $125.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912099 | | | Trade Payable | | | | $52.50 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912003 | | | Trade Payable | | | | $147.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912065 | | | Trade Payable | | | | $75.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912143 | | | Trade Payable | | | | $99.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912224 | | | Trade Payable | | | | $99.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 912261 | | | Trade Payable | | | | $87.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 1001004 | | | Trade Payable | | | | $99.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 1001070 | | | Trade Payable | | | | $50.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 1001079 | | | Trade Payable | | | | $75.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 1001205 | | | Trade Payable | | | | $533.75 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 1001161 | | | Trade Payable | | | | $27.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 1001206 | | | Trade Payable | | | | $770.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 1001245 | | | Trade Payable | | | | $39.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 1001160 | | | Trade Payable | | | | $210.00 |
| San Antonio Testing Lab Inc<br>1610 S Laredo St<br>San Antonio, TX 78207 | 1002047 | | | Trade Payable | | | | $123.00 |
| San Antonio Water System<br>P.O. Box 2990<br>San Antonio, TX 78299 | 82860110 | | | Trade Payable | | | | $23.86 |
| San Antonio Water System<br>P.O. Box 2990<br>San Antonio, TX 78299 | 804810110 | | | Trade Payable | | | | $2,269.63 |
| San Antonio Water System<br>P.O. Box 2990<br>San Antonio, TX 78299 | 827800110 | | | Trade Payable | | | | $18,374.64 |
| San-cost Inc<br>P.O. Box 23096<br>San Antonio, TX 78223 | 3012 | | | Trade Payable | | | | $2,650.00 |
| San-cost Inc<br>P.O. Box 23096<br>San Antonio, TX 78223 | 3021 | | | Trade Payable | | | | $329.00 |

Continuation sheets 31 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | JWAR | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| San-cost Inc<br>P.O. Box 23096<br>San Antonio, TX 78223 | 3025 | | | Trade Payable | | | | $1,900.00 |
| San-cost Inc<br>P.O. Box 23096<br>San Antonio, TX 78223 | 3044 | | | Trade Payable | | | | $329.00 |
| San-cost Inc<br>P.O. Box 23096<br>San Antonio, TX 78223 | 3042 | | | Trade Payable | | | | $1,840.00 |
| San-cost Inc<br>P.O. Box 23096<br>San Antonio, TX 78223 | 3055 | | | Trade Payable | | | | $517.00 |
| San-cost Inc<br>P.O. Box 23096<br>San Antonio, TX 78223 | 3065 | | | Trade Payable | | | | $500.00 |
| Sat Radio Communications Ltd, Dba Industrial Communications<br>1019 E Euclid St<br>San Antonio, TX 78212 | 240171 | | | Trade Payable | | | | $135.89 |
| Sat Radio Communications Ltd, Dba Industrial Communications<br>1019 E Euclid St<br>San Antonio, TX 78212 | 245857 | | | Trade Payable | | | | $297.34 |
| Sat Radio Communications Ltd, Dba Industrial Communications<br>1019 E Euclid St<br>San Antonio, TX 78212 | 246086 | | | Trade Payable | | | | $297.34 |
| Sat Radio Communications Ltd, Dba Industrial Communications<br>1019 E Euclid St<br>San Antonio, TX 78212 | 246170 | | | Trade Payable | | | | $261.89 |
| Sat Radio Communications Ltd, Dba Industrial Communications<br>1019 E Euclid St<br>San Antonio, TX 78212 | 246198 | | | Trade Payable | | | | $151.38 |
| Sat Radio Communications Ltd, Dba Industrial Communications<br>1019 E Euclid St<br>San Antonio, TX 78212 | 246256 | | | Trade Payable | | | | $417.72 |
| Sat Radio Communications Ltd, Dba Industrial Communications<br>1019 E Euclid St<br>San Antonio, TX 78212 | 246665 | | | Trade Payable | | | | $955.28 |
| Sat Radio Communications Ltd, Dba Industrial Communications<br>1019 E Euclid St<br>San Antonio, TX 78212 | 246746 | | | Trade Payable | | | | $91.91 |
| Schmid & Sons Inc<br>P.O. Box 951857<br>Dallas, TX 75395 | 259025IN | | | Trade Payable | | | | $800.52 |
| Schmid & Sons Inc<br>P.O. Box 951857<br>Dallas, TX 75395 | 259359IN | | | Trade Payable | | | | $1,590.28 |
| Scott-Macon Equipment Rental Inc<br>800 Third Ave<br>New York, NY 10022 | RC30020035 | | | Trade Payable | | | | $3,000.00 |
| Scott-Macon Equipment Rental Inc<br>800 Third Ave<br>New York, NY 10022 | WO30002291 | | | Trade Payable | | | | $881.21 |
| Scott-Macon Equipment Rental Inc<br>800 Third Ave<br>New York, NY 10022 | RC30020036 | | | Trade Payable | | | | $3,000.00 |
| Scott-Macon Equipment Rental Inc<br>800 Third Ave<br>New York, NY 10022 | RC30020037 | | | Trade Payable | | | | $3,000.00 |
| Semcrude , L.P.<br>Two Warren Place, 6120 South Yale Avenue, Suite 700<br>Tulsa, OK 74136 | SEM001 | | | Crude Payable | | | | $1,047,976.62 |
| Service Uniform Rental - Sa,<br>2580 S Raritan St<br>Englewood, CO 80110 | 1378391 | | | Trade Payable | | | | $57.75 |
| Service Uniform Rental - Sa,<br>2580 S Raritan St<br>Englewood, CO 80110 | 1379673 | | | Trade Payable | | | | $59.75 |
| Service Uniform Rental - Sa,<br>2580 S Raritan St<br>Englewood, CO 80110 | 1380301 | | | Trade Payable | | | | $58.01 |
| Service Uniform Rental - Sa,<br>2580 S Raritan St<br>Englewood, CO 80110 | 1380933 | | | Trade Payable | | | | $58.01 |
| Service Uniform Rental - Sa,<br>2580 S Raritan St<br>Englewood, CO 80110 | 1381561 | | | Trade Payable | | | | $58.01 |
| Service Uniform Rental - Sa,<br>2580 S Raritan St<br>Englewood, CO 80110 | 1382213 | | | Trade Payable | | | | $58.01 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston Texas 77010 | CHESHE | | | Crude Payable | | | | $80,802.50 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston Texas 77010 | DEVSHE | | | Crude Payable | | | | $148,316.37 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston Texas 77010 | NEWSHE | | | Crude Payable | | | | $129,460.80 |

Continuation sheets 32 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | TEX001 | | | Crude Payable | | | | $9,331,560.87 |
| Sherwood & Sherwood Investments Inc, Lone Star Fire & First Aid<br>449 Culebra<br>San Antonio, TX 78201 | 217426 | | | Trade Payable | | | | $1,195.07 |
| Six-tech Solutions, LP<br>12621 Featherwood Drive, Ste. 120<br>Houston, TX 77034 | 627 | | | Trade Payable | | | | $1,587.00 |
| Six-tech Solutions, LP<br>12621 Featherwood Drive, Ste. 120<br>Houston, TX 77034 | 13312 | | | Trade Payable | | | | $3,533.95 |
| Snider & Henderson Ltd, Dba APV<br>1108 Pennsylvania Street<br>South Houston, TX 77587 | 16368 | | | Trade Payable | | | | $4,490.91 |
| Snider & Henderson Ltd, Dba APV<br>1108 Pennsylvania Street<br>South Houston, TX 77587 | 16398 | | | Trade Payable | | | | $3,634.88 |
| Snider & Henderson Ltd, Dba APV<br>1108 Pennsylvania Street<br>South Houston, TX 77587 | 16405 | | | Trade Payable | | | | $781.75 |
| Snider & Henderson Ltd, Dba APV<br>1108 Pennsylvania Street<br>South Houston, TX 77587 | 16426 | | | Trade Payable | | | | $2,750.00 |
| South Texas Operating<br>P.O. Box 17405<br>San Antonio, TX 78217 | SOU002 | | | Crude Payable | | | | $13,300.37 |
| Southern Steel & Supply LLC<br>P.O. Box 62600 Dept 1349<br>New Orleans, LA 70162 | 504493 | | | Trade Payable | | | | $270.63 |
| Southern Steel & Supply LLC<br>P.O. Box 62600 Dept 1349<br>New Orleans, LA 70162 | 504268 | | | Trade Payable | | | | $460.06 |
| Southern Steel & Supply LLC<br>P.O. Box 62600 Dept 1349<br>New Orleans, LA 70162 | 504398 | | | Trade Payable | | | | $460.06 |
| Southern Steel & Supply LLC<br>P.O. Box 62600 Dept 1349<br>New Orleans, LA 70162 | 504551 | | | Trade Payable | | | | $547.80 |
| Southern Steel & Supply LLC<br>P.O. Box 62600 Dept 1349<br>New Orleans, LA 70162 | 504553 | | | Trade Payable | | | | ($47.36) |
| Southern Steel & Supply LLC<br>P.O. Box 62600 Dept 1349<br>New Orleans, LA 70162 | 504552 | | | Trade Payable | | | | ($189.44) |
| Southern Steel & Supply LLC<br>P.O. Box 62600 Dept 1349<br>New Orleans, LA 70162 | 504638 | | | Trade Payable | | | | $270.63 |
| Southern Steel & Supply LLC<br>P.O. Box 62600 Dept 1349<br>New Orleans, LA 70162 | 504724 | | | Trade Payable | | | | $270.63 |
| Southwest Airlines<br>P.O. Box 36611<br>Dallas, TX 75235-1611 | 52621770503 | | | Trade Payable | | | | $242.90 |
| Southwest Airlines<br>P.O. Box 36611<br>Dallas, TX 75235-1611 | 52621780519 | | | Trade Payable | | | | $203.90 |
| Southwest Airlines<br>P.O. Box 36611<br>Dallas, TX 75235-1611 | JAN282010 | | | Trade Payable | | | | $197.90 |
| Southwest Airlines<br>P.O. Box 36611<br>Dallas, TX 75235-1611 | 5262179410177 | | | Trade Payable | | | | $39.00 |
| Southwest Airlines<br>P.O. Box 36611<br>Dallas, TX 75235-1611 | 5262179641206 | | | Trade Payable | | | | $203.90 |
| Southwest Airlines<br>P.O. Box 36611<br>Dallas, TX 75235-1611 | 5262180134548 | | | Trade Payable | | | | $39.00 |
| Southwest Airlines<br>P.O. Box 36611<br>Dallas, TX 75235-1611 | 5262180161298 | | | Trade Payable | | | | $191.90 |
| Southwest Rail Industries Inc<br>P.O. Box 4346 Dept 515<br>Houston, TX 77210 | 20002 | | | Trade Payable | | | | $675.00 |
| Southwest Research Institute<br>P.O. Box 841671<br>Dallas, TX 75284 | FY10015526 | | | Trade Payable | | | | $292.00 |
| Southwest Research Institute<br>P.O. Box 841671<br>Dallas, TX 75284 | FY10015527 | | | Trade Payable | | | | $197.00 |
| Southwest Research Institute<br>P.O. Box 841671<br>Dallas, TX 75284 | FY10015528 | | | Trade Payable | | | | $225.00 |
| Southwest Research Institute<br>P.O. Box 841671<br>Dallas, TX 75284 | FY10028786 | | | Trade Payable | | | | $612.00 |

Continuation sheets 33 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Southwest Research Institute<br>P.O. Box 841671<br>Dallas, TX 75284 | FY10035659 | | | Trade Payable | | | | $126.00 |
| Southwest Research Institute<br>P.O. Box 841671<br>Dallas, TX 75284 | FY10035660 | | | Trade Payable | | | | $540.00 |
| Specialty Products & Ins Co, Dept 0203<br>P.O. Box 12-0203<br>Dallas, TX 75312 | 5592872 | | | Trade Payable | | | | $1,947.12 |
| Specialty Products & Ins Co, Dept 0203<br>P.O. Box 12-0203<br>Dallas, TX 75312 | 5600654 | | | Trade Payable | | | | $739.58 |
| St. James Energy Operating<br>11177 Eagle View Drive, Suite 150<br>Sandy, UT 84092 | STJ001 | | | Crude Payable | | | | $1,218,652.83 |
| Staples Business Advantage, Dept Dal 3368<br>P.O. Box 83689<br>Chicago, IL 60696 | 705810866 | | | Trade Payable | | | | $375.74 |
| Staples Business Advantage, Dept Dal 3368<br>P.O. Box 83689<br>Chicago, IL 60696 | 7058883248 | | | Trade Payable | | | | $208.08 |
| Staples Business Advantage, Dept Dal 3368<br>P.O. Box 83689<br>Chicago, IL 60696 | REFUND_011510 | | | Trade Payable | | | | ($145.00) |
| Staples Business Advantage, Dept Dal 3368<br>P.O. Box 83689<br>Chicago, IL 60696 | 7059207498 | | | Trade Payable | | | | $262.62 |
| Staples Business Advantage, Dept Dal 3368<br>P.O. Box 83689<br>Chicago, IL 60696 | 7059295455 | | | Trade Payable | | | | $78.13 |
| Staples Business Advantage, Dept Dal 3368<br>P.O. Box 83689<br>Chicago, IL 60696 | 7059207498A | | | Trade Payable | | | | $84.28 |
| Staples Business Advantage, Dept Dal 3368<br>P.O. Box 83689<br>Chicago, IL 60696 | 7059772469 | | | Trade Payable | | | | $66.80 |
| Startex<br>P.O. Box 3087<br>Conroe, TX 77305 | 400741 | | | Trade Payable | | | | $30,515.80 |
| Startex<br>P.O. Box 3087<br>Conroe, TX 77305 | 403664 | | | Trade Payable | | | | $30,388.00 |
| Steve Worthey Sr Construction<br>105 Dodgen Ln<br>La Vernia, TX 78121 | 393015 | | | Trade Payable | | | | $760.00 |
| Stolt-Nielsen Transport GP Inc<br>P.O. Box 201680<br>Houston, TX 77216 | 42894503 | | | Trade Payable | | | | $10,205.00 |
| Stolt-Nielsen Transport GP Inc<br>P.O. Box 201680<br>Houston, TX 77216 | 43030203 | | | Trade Payable | | | | $352.00 |
| Stolt-Nielsen Transport GP Inc<br>P.O. Box 201680<br>Houston, TX 77216 | 43050003 | | | Trade Payable | | | | $4,500.00 |
| Stolt-Nielsen Transport GP Inc<br>P.O. Box 201680<br>Houston, TX 77216 | 43050103 | | | Trade Payable | | | | $10,205.00 |
| Stream Energy<br>P.O. Box 192746<br>Dallas, TX 75219 | 1036844051918 | | | Trade Payable | | | | $138.74 |
| Suehrs Florist Inc<br>955 Cincinnati Ave<br>San Antonio, TX 78201 | 175491 | | | Trade Payable | | | | $75.69 |
| Suehrs Florist Inc<br>955 Cincinnati Ave<br>San Antonio, TX 78201 | 181941 | | | Trade Payable | | | | $74.07 |
| Suemaxx Exploration<br>802 N. Carancahua, Suite 1000<br>Corpus Christi, TX 78470 | SUE001 | | | Crude Payable | | | | $1,089,402.19 |
| Sulzer Turbo Services Houston Inc<br>P.O. Box 404615<br>Atlanta, GA 30384 | SI042230 | | | Trade Payable | | | | $23,478.00 |
| Sulzer Turbo Services Houston Inc<br>P.O. Box 404615<br>Atlanta, GA 30384 | SI042231 | | | Trade Payable | | | | $17,002.93 |
| Sulzer Turbo Services Houston Inc<br>P.O. Box 404615<br>Atlanta, GA 30384 | SI042229 | | | Trade Payable | | | | $158,865.48 |
| Sulzer Turbo Services Houston Inc<br>P.O. Box 404615<br>Atlanta, GA 30384 | SI042229S | | | Trade Payable | | | | $24,233.00 |
| Sulzer Turbo Services Houston Inc<br>P.O. Box 404615<br>Atlanta, GA 30384 | SI042236 | | | Trade Payable | | | | $494.94 |
| Sulzer Turbo Services Houston Inc<br>P.O. Box 404615<br>Atlanta, GA 30384 | SI042236S | | | Trade Payable | | | | $16,218.00 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Summit Controls Inc<br>720 Avenue F Suite 108<br>Plano, TX 75074 | 122019 | | | Trade Payable | | | | $656.05 |
| Superior Crude Gathering<br>P.O. Box 260784<br>Corpus Christi, TX 78426 | SUP001 | | | Crude Payable | | | | $1,396,329.35 |
| TAS Environmental Services LP<br>3929 E California Pkwy<br>Fort Worth, TX 76119 | 22029 | | | Trade Payable | | | | $3,735.53 |
| T-C Oil Company<br>P.O. Box 2549<br>Victoria, TX 77902 | TCO001 | | | Crude Payable | | | | $474,231.47 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 839012 | | | Trade Payable | | | | $835.27 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | CM831013 | | | Trade Payable | | | | ($1,593.56) |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 831013 | | | Trade Payable | | | | $18,345.80 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 850314 | | | Trade Payable | | | | $732.55 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 850384 | | | Trade Payable | | | | $2,760.15 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 833819 | | | Trade Payable | | | | $2,061.40 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 842227 | | | Trade Payable | | | | $1,508.88 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 822148 | | | Trade Payable | | | | $1,691.83 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 823443 | | | Trade Payable | | | | $596.85 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 852421 | | | Trade Payable | | | | $9,030.71 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 855420 | | | Trade Payable | | | | $8,548.47 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 862138 | | | Trade Payable | | | | $4,680.41 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 862142 | | | Trade Payable | | | | $3,647.76 |
| Team Industrial Services Inc<br>P.O. Box 842233<br>Dallas, TX 75284 | 863331 | | | Trade Payable | | | | $818.51 |
| Terminix International LP<br>P.O. Box 742592<br>Cincinnati, OH 45274 | 291201716 | | | Trade Payable | | | | $54.06 |
| Terminix International LP<br>P.O. Box 742592<br>Cincinnati, OH 45274 | 291921697 | | | Trade Payable | | | | $54.06 |
| Terminix International LP<br>P.O. Box 742592<br>Cincinnati, OH 45274 | 292673332 | | | Trade Payable | | | | $54.06 |
| Terracon Consultants Inc<br>P.O. Box 843358<br>Kansas City, MO 64184 | T091335 | | | Trade Payable | | | | $19,863.10 |
| Terracon Consultants Inc<br>P.O. Box 843358<br>Kansas City, MO 64184 | T087989 | | | Trade Payable | | | | $10,784.87 |
| Terracon Consultants Inc<br>P.O. Box 843358<br>Kansas City, MO 64184 | T099038 | | | Trade Payable | | | | $1,896.25 |
| Texas Excavation Safety System Inc<br>P.O. Box 678058<br>Dallas, TX 75267 | 97794 | | | Trade Payable | | | | $73.15 |
| Texas Excavation Safety System Inc<br>P.O. Box 678058<br>Dallas, TX 75267 | 1000006 | | | Trade Payable | | | | $106.40 |
| Texas Medclinic<br>13722 Embassy Row<br>San Antonio, TX 78216 | 114184 | | | Trade Payable | | | | $298.00 |
| Texpata Pipeline Co.<br>P.O. Box 499<br>Laredo, TX 78042 | TEX004 | | | Crude Payable | | | | $37,877.96 |
| The JK Kalb Co Inc<br>P.O. Box 4101<br>Corpus Christi, TX 78469 | 919009 | | | Trade Payable | | | | $1,178.14 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWAC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| The JK Kalb Co Inc<br>P.O. Box 4101<br>Corpus Christi, TX 78469 | 915910 | | | Trade Payable | | | | $90.79 |
| The JK Kalb Co Inc<br>P.O. Box 4101<br>Corpus Christi, TX 78469 | 924910 | | | Trade Payable | | | | $278.34 |
| The JK Kalb Co Inc<br>P.O. Box 4101<br>Corpus Christi, TX 78469 | 932110 | | | Trade Payable | | | | $192.33 |
| The JK Kalb Co Inc<br>P.O. Box 4101<br>Corpus Christi, TX 78469 | 930110 | | | Trade Payable | | | | $1,860.90 |
| The Roviays Company<br>P.O. Box 73486<br>Cleveland, OH 44193 | 20782 | | | Trade Payable | | | | $1,720.00 |
| The Roviays Company<br>P.O. Box 73486<br>Cleveland, OH 44193 | 20959 | | | Trade Payable | | | | $4,420.00 |
| The Roviays Company<br>P.O. Box 73486<br>Cleveland, OH 44193 | 21072 | | | Trade Payable | | | | $2,200.00 |
| Tidal Power Services LLC<br>4202 Chance Lane<br>Rosharon, TX 77583 | 3400 | | | Trade Payable | | | | $7,571.25 |
| Tidal Power Services LLC<br>4202 Chance Lane<br>Rosharon, TX 77583 | 3413 | | | Trade Payable | | | | $7,708.75 |
| Time Warner Cable<br>P.O. Box 650734<br>Dallas, TX 75265 | 826014013_0110 | | | Trade Payable | | | | $68.64 |
| Time Warner Cable<br>P.O. Box 650734<br>Dallas, TX 75265 | 0158422090_0110 | | | Trade Payable | | | | $52.01 |
| Time Warner Cable<br>P.O. Box 650734<br>Dallas, TX 75265 | 0158422090_0210 | | | Trade Payable | | | | $52.01 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 591616-0 | | | Trade Payable | | | | $192.38 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 589715-0CREDIT | | | Trade Payable | | | | ($192.38) |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6034530 | | | Trade Payable | | | | $121.28 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6038330 | | | Trade Payable | | | | $698.77 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6048710 | | | Trade Payable | | | | $157.89 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6050110 | | | Trade Payable | | | | $500.63 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6056770 | | | Trade Payable | | | | $139.65 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6064030 | | | Trade Payable | | | | $443.21 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6064200 | | | Trade Payable | | | | $51.02 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6065190 | | | Trade Payable | | | | $173.97 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6070210 | | | Trade Payable | | | | $210.10 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6075670 | | | Trade Payable | | | | $46.08 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6077420 | | | Trade Payable | | | | $199.12 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6078270 | | | Trade Payable | | | | $126.89 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 6083380 | | | Trade Payable | | | | $185.30 |
| Todays Office Centre<br>4737 Center Park Blvd<br>San Antonio, TX 78218 | 609294-0 | | | Trade Payable | | | | $214.82 |
| TPA of Texas Invesments LLC, SBS Administrative Services<br>P.O. Box 3102<br>Universal City, TX 78148 | 21980 | | | Trade Payable | | | | $1,510.00 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| TPA of Texas Investments LLC, SBS Administrative Services<br>P.O. Box 3102<br>Universal City, TX 78148 | 22011 | | | Trade Payable | | | | $100.00 |
| Trammo Petroleum Inc.<br>1111 Bagby, Suite 1920<br>Houston, TX 77002 | TRAMMO | | | Crude Payable | | | | $305,259.46 |
| Trizls Inc - Docusource<br>223 E Travis St.<br>San Antonio, TX 78205 | S100113 | | | Trade Payable | | | | $189.22 |
| Trizls Inc - Docusource<br>223 E Travis St.<br>San Antonio, TX 78205 | S100149 | | | Trade Payable | | | | $689.30 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 240802443 | | | Trade Payable | | | | $2,323.00 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 240802445 | | | Trade Payable | | | | $2,507.00 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 240802448 | | | Trade Payable | | | | $2,507.00 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 240802444 | | | Trade Payable | | | | $2,507.00 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 240856982 | | | Trade Payable | | | | $2,323.00 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 240725301 | | | Trade Payable | | | | $5,625.00 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 240997359 | | | Trade Payable | | | | $2,507.00 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 240988198 | | | Trade Payable | | | | $2,507.00 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 241006095 | | | Trade Payable | | | | $2,507.00 |
| Union Pacific Railroad<br>P.O. Box 843465<br>Dallas, TX 75284 | 241210463 | | | Trade Payable | | | | $5,825.00 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005426848 | | | Trade Payable | | | | $37.81 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005440077 | | | Trade Payable | | | | $36.97 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005440039 | | | Trade Payable | | | | $482.15 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005454367 | | | Trade Payable | | | | $605.41 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005470783 | | | Trade Payable | | | | $818.09 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005470817 | | | Trade Payable | | | | $20.00 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005486674 | | | Trade Payable | | | | $91.72 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005486640 | | | Trade Payable | | | | $524.65 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005518250 | | | Trade Payable | | | | $64.92 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005518283 | | | Trade Payable | | | | $20.00 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005502654 | | | Trade Payable | | | | $20.00 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005502622 | | | Trade Payable | | | | $139.70 |
| Unishippers<br>15715 Tuckerton<br>Houston, TX 77095 | 1005534556A | | | Trade Payable | | | | $368.40 |
| United Color Manufacturing Inc<br>P.O. Box 480, 660 Newtown-Yardley Rd Ste 205<br>Newtown, PA 18940 | 16560 | | | Trade Payable | | | | $2,960.00 |
| United Parcel Service<br>P.O. Box 7247-0244<br>Philadelphia, PA 19170 | 7E8780040 | | | Trade Payable | | | | $78.00 |

Continuation sheets 37 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| United Parcel Service<br>P.O. Box 7247-0244<br>Philadelphia, PA 19170 | 610943794 | | | Trade Payable | | | | $5.58 |
| Usla Commercial Services Inc, Dba Hirenight<br>23883 Network Place<br>Chicago, IL 60673 | 16281123109 | | | Trade Payable | | | | $21.30 |
| Usla Commercial Services Inc, Dba Hirenight<br>23883 Network Place<br>Chicago, IL 60673 | 16281012910 | | | Trade Payable | | | | $10.65 |
| Vantage Pump & Compressor Ltd<br>17320 Bell North Drive<br>Schertz, TX 78154 | 33538IN | | | Trade Payable | | | | $264.90 |
| Vantage Pump & Compressor Ltd<br>17320 Bell North Drive<br>Schertz, TX 78154 | 33633IN | | | Trade Payable | | | | $1,190.69 |
| Verizon Southwest<br>P.O. Box 920041<br>Dallas, TX 75392 | 400101110 | | | Trade Payable | | | | $69.49 |
| Vinoski & Associates Inc, Walter S Vinoski PhD<br>234 Pittsburg Pike<br>Ruffs Dale, PA 15679 | 201004 | | | Trade Payable | | | | $40,000.00 |
| VIP Chemicals Inc<br>P.O. Box 4156<br>Corpus Christi, TX 78469 | CCL6667 | | | Trade Payable | | | | $2,240.00 |
| Vinol Inc<br>1100 Louisiana Suite 5500<br>Houston, TX 77002 | S1001869 | | | Trade Payable | | | | $7,150.00 |
| Vinol Inc<br>1100 Louisiana Suite 5500<br>Houston, TX 77002 | S1001244 | | | Trade Payable | | | | $1,140.00 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40317339 | | | Trade Payable | | | | $295.57 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40357637 | | | Trade Payable | | | | $162.00 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40383669 | | | Trade Payable | | | | $324.43 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40385598 | | | Trade Payable | | | | $138.16 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40386040 | | | Trade Payable | | | | $184.10 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40386044 | | | Trade Payable | | | | $186.32 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40468690 | | | Trade Payable | | | | $340.17 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40613736 | | | Trade Payable | | | | $454.59 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40683267 | | | Trade Payable | | | | $320.97 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40683270 | | | Trade Payable | | | | $153.85 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40711272 | | | Trade Payable | | | | $143.06 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40721803 | | | Trade Payable | | | | $25.26 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40808539 | | | Trade Payable | | | | $343.93 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40807566 | | | Trade Payable | | | | $561.89 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40857091 | | | Trade Payable | | | | $528.66 |
| VWR Scientific, Division Of VWR Corp.<br>P.O. Box 676125<br>Dallas, TX 75267 | 40869753 | | | Trade Payable | | | | $33.22 |
| Wachovia Bank NA<br>P.O. Box 71045<br>Charlotte, NC 28272 | 55324835_0210 | | | Trade Payable | | | | $3,058.23 |
| Wachovia Bank Na, Fee Group<br>P.O. Box 563957<br>Charlotte, NC 28256 | 3020089 | | | Trade Payable | | | | $202.50 |
| Waste Management of San Antonio<br>P.O. Box 78251<br>Phoenix, AZ 85062 | 414172400072 | | | Trade Payable | | | | $108.81 |

Continuation sheets 38 of 41 attached to Schedule F

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Waste Management of San Antonio<br>P.O. Box 78251<br>Phoenix, AZ 85062 | 414172500079 | | | Trade Payable | | | | $110.73 |
| Waste Management of San Antonio<br>P.O. Box 78251<br>Phoenix, AZ 85062 | 414172300074 | | | Trade Payable | | | | $222.90 |
| Waste Management of San Antonio<br>P.O. Box 78251<br>Phoenix, AZ 85062 | 4182263-0007-1 | | | Trade Payable | | | | $111.23 |
| Waste Management of San Antonio<br>P.O. Box 78251<br>Phoenix, AZ 85062 | 4182262-0007-3 | | | Trade Payable | | | | $121.07 |
| Waste Management of San Antonio<br>P.O. Box 78251<br>Phoenix, AZ 85062 | 4182261-0007-5 | | | Trade Payable | | | | $223.91 |
| Wayne E. Glenn Assoc. Inc.<br>P.O. Box 1326<br>Dickinson, TX 77539 | GLE001 | | | Crude Payable | | | | $24,179.90 |
| Weed Instrument Company Inc<br>Ultra Electronics Nuclear Sensor & Process<br>P.O. Box 300<br>Round Rock, TX 78680-0300 | 77362 | | | Trade Payable | | | | $378.30 |
| Weed Instrument Company Inc<br>Ultra Electronics Nuclear Sensor & Process<br>P.O. Box 300<br>Round Rock, TX 78680-0300 | 78325 | | | Trade Payable | | | | $358.36 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007600 | | | Trade Payable | | | | $45.74 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007593 | | | Trade Payable | | | | $389.79 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007589 | | | Trade Payable | | | | $2,371.99 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007665 | | | Trade Payable | | | | $1,362.38 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007717 | | | Trade Payable | | | | $3,352.42 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007724 | | | Trade Payable | | | | $108.99 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007734 | | | Trade Payable | | | | $1,362.38 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007761 | | | Trade Payable | | | | $20.44 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007783 | | | Trade Payable | | | | $8,269.45 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007785 | | | Trade Payable | | | | $3,392.42 |
| Western Oilfields Supply Company, Dba Rain For Rent<br>File 52541<br>Los Angeles, CA 90074 | 89007806A | | | Trade Payable | | | | $973.20 |
| Whiting Oil And Gas Corp.<br>1700 Broadway, Suite 2300<br>Denver, CO 80290 | WHI001 | | | Crude Payable | | | | $130,799.35 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71140 | | | Trade Payable | | | | $658.70 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71457 | | | Trade Payable | | | | $335.72 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71458 | | | Trade Payable | | | | $645.24 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71463 | | | Trade Payable | | | | $708.31 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71467 | | | Trade Payable | | | | $450.73 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71468 | | | Trade Payable | | | | $325.12 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71469 | | | Trade Payable | | | | $325.12 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71471 | | | Trade Payable | | | | $325.12 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71472 | | | Trade Payable | | | | $325.12 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71479 | | | Trade Payable | | | | $1,286.01 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71481 | | | Trade Payable | | | | $1,285.48 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71482 | | | Trade Payable | | | | $1,243.61 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71484 | | | Trade Payable | | | | $1,118.00 |
| Wiley Lease Co Ltd, Dba Trojan Vac<br>P.O. Box 395<br>Charlotte, TX 78011 | 71580 | | | Trade Payable | | | | $419.46 |
| Wilson & Company<br>P.O. Box 1640<br>Salina, KS 67402 | 8864 | | | Trade Payable | | | | $10,768.99 |
| Wilson & Company<br>P.O. Box 1640<br>Salina, KS 67402 | 8914 | | | Trade Payable | | | | $7,426.93 |
| Wilson & Company<br>P.O. Box 1640<br>Salina, KS 67402 | 8950 | | | Trade Payable | | | | $5,870.97 |
| WL Walker Co Inc<br>330 North Boulder<br>Tulsa, OK 74103 | 175544 | | | Trade Payable | | | | $91.04 |
| Wolf Industries LP, Dba San Antonio Circuit Breaker<br>4728 Goldfield Suite 4<br>San Antonio, TX 78218 | 14908 | | | Trade Payable | | | | $1,567.81 |
| Wolf Industries LP, Dba San Antonio Circuit Breaker<br>4728 Goldfield Suite 4<br>San Antonio, TX 78218 | 14925 | | | Trade Payable | | | | $1,567.81 |
| Wolfpak Inc, Charles L Wolfe<br>2901 S First St<br>Abilene, TX 79605 | 14152 | | | Trade Payable | | | | $705.92 |
| Wolfpak Inc, Charles L Wolfe<br>2901 S First St<br>Abilene, TX 79605 | M014309 | | | Trade Payable | | | | $713.00 |
| Wolfpak Inc, Charles L Wolfe<br>2901 S First St<br>Abilene, TX 79605 | 146709 | | | Trade Payable | | | | $60.62 |
| Wolfpak Inc, Charles L Wolfe<br>2901 S First St<br>Abilene, TX 79605 | 146788 | | | Trade Payable | | | | $195.41 |
| Worldwide Turnaround Management LP<br>P.O. Box 4346 #834<br>Houston, TX 77210 | 19424 | | | Trade Payable | | | | $3,600.00 |
| Worldwide Turnaround Management LP<br>P.O. Box 4346 #834<br>Houston, TX 77210 | 19500 | | | Trade Payable | | | | $3,600.00 |
| Worldwide Turnaround Management LP<br>P.O. Box 4346 #834<br>Houston, TX 77210 | 20100 | | | Trade Payable | | | | $3,600.00 |
| Worldwide Turnaround Management LP<br>P.O. Box 4346 #834<br>Houston, TX 77210 | 20179 | | | Trade Payable | | | | $7,659.45 |
| Worldwide Turnaround Management LP<br>P.O. Box 4346 #834<br>Houston, TX 77210 | 20223 | | | Trade Payable | | | | $7,597.50 |
| Worldwide Turnaround Management LP<br>P.O. Box 4346 #834<br>Houston, TX 77210 | 20275 | | | Trade Payable | | | | $5,986.80 |
| Worldwide Turnaround Management LP<br>P.O. Box 4346 #834<br>Houston, TX 77210 | 20311 | | | Trade Payable | | | | $7,163.85 |
| Wrico Corporation<br>4835 Whirlwind<br>San Antonio, TX 78217 | 31412 | | | Trade Payable | | | | $2,720.00 |
| Wrico Corporation<br>4835 Whirlwind<br>San Antonio, TX 78217 | 31521 | | | Trade Payable | | | | $316.75 |
| Wrico Corporation<br>4835 Whirlwind<br>San Antonio, TX 78217 | 31599 | | | Trade Payable | | | | $437.71 |
| Wrico Corporation<br>4835 Whirlwind<br>San Antonio, TX 78217 | 31619 | | | Trade Payable | | | | $846.72 |
| Wrico Corporation<br>4835 Whirlwind<br>San Antonio, TX 78217 | 31081 | | | Trade Payable | | | | $3,496.50 |
| Wrico Corporation<br>4835 Whirlwind<br>San Antonio, TX 78217 | 30594 | | | Trade Payable | | | | $3,447.00 |
| Wrico Corporation<br>4835 Whirlwind<br>San Antonio, TX 78217 | 31655 | | | Trade Payable | | | | $4,773.40 |

| CREDITOR'S NAME, ACCOUNT ID, MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | H/W/C | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| WW Grainger Inc, Dept 829551977<br>P.O. Box 419267<br>Kansas City, MO 64141 | 9167721118 | | | Trade Payable | | | | $682.88 |
| WW Grainger Inc, Dept 829551977<br>P.O. Box 419267<br>Kansas City, MO 64141 | 9173688384 | | | Trade Payable | | | | $683.44 |
| Xcel Machining & Supply Inc<br>P.O. Box 127<br>Sulphur, LA 70664 | 6144 | | | Trade Payable | | | | $1,319.62 |
| Xcel Machining & Supply Inc<br>P.O. Box 127<br>Sulphur, LA 70664 | 61441 | | | Trade Payable | | | | $69.62 |
| | | | | | | | Total > | $34,790,844.24 |

Continuation sheets 41 of 41 attached to Schedule F

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACE American<br>Two Riverway, Suite 900<br>Houston, TX 77056 | Insurance Policy<br>Commercial Property<br>Policy No. ARS4942 |
| ACE Property & Casualty Insurance Company<br>Two Riverway, Suite 900<br>Houston, TX 77056 | Insurance Policy<br>Umbrella Liability<br>Policy No. XOOG24898775 |
| Adams Resources & Energy Inc<br>4400 Post Oak Pkwy # 2700<br>Houston, TX  77027-3417 | Product Purchase Agreement<br>Contract No. 1064502, as amended by Amendments 1-2 |
| Adams Resources & Energy Inc<br>4400 Post Oak Pkwy # 2700<br>Houston, TX  77027-3417 | Product Purchase Agreement<br>Contract No. 1064503, as amended by Amendments 1-3 |
| Adams Resources & Energy Inc<br>4400 Post Oak Pkwy # 2700<br>Houston, TX  77027-3417 | Product Purchase Agreement<br>Contract No. S9608001, as amended by an amendment |
| Air Liquide Industrial U.S. LP<br>801 W. North Carrier Parkway<br>Grand Prairie, TX 75050 | Product Sale Agreement<br>Bulk Nitrogen |
| American International Specialty Lines Insurance Company<br>70 Pine St.<br>New York, NY 10270 | Insurance Policy<br>Pollution Liability<br>Policy No. PLS5769188 |
| Arch Specialty Insurance Company<br>300 Plaza Three Fl 3<br>Jersey City, NJ 07311 | Insurance Policy<br>Commercial Railroad Liability<br>Policy No. SLR000319804 |
| Avfuel Corporation<br>47 W. Ellsworth<br>P.O. Box 1387<br>Ann Arbor MI 48106 | Product Sales Agreement<br>JP8 Commercial<br>Contract No. Solicitation SP0600-09-R-0061 |
| Bay, Ltd. (Lessor)<br>P.O. Box 9908<br>Corpus Christi, TX 78469<br><br>Tierra G Squared Land and Properties, L.P. (Lessee)<br>110 Broadway, Suite 400<br>San Antonio. TX 78205 | Assignment of Contract dated August 5, 2009 - Bay Ltd. as Sublessor<br>Aransas Pass, Texas - Red Fish Bay Terminal |

13 continuation sheets attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Black & Veatch/Overland Contracting<br>3550 Green Court<br>Ann Arbor, MI. 48105 – 1579 | Service Contract<br>Engineering services |
| C.H. Guernsey & Company<br>5344 N. Crystal Springs Road<br>Salina, KS 67401 | Service Contract<br>Greenhouse gas monitoring plan development |
| Cactus Rose Exploration LLC (LPES Inc.)<br>1411 East 840 North<br>Orem, UT 84097 | Product Purchase Agreement |
| Carlyle Toll Hill, L.P.<br>5440 Harvest Hill Rd.<br>Dallas, TX 75230 | Lease<br>Office Space (5440 Harvest Hill Rd., Dallas, TX 75230) |
| Chevron Corporation<br>6001 Bollinger Canyon Road<br>San Ramon, CA 94583 | Product Sales Agreement<br>JP8 Commercial |
| Chevron Midcontinent, L.P.<br>1500 Louisiana St., 4th Floor<br>Houston, TX 77002 | Product Purchase Agreement |
| Chevron Products Company<br>1500 Louisiana St., 4th Floor<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. JET0804, as amended by Amendments 1-6 |
| Conoco<br>600 North Dairy Ashford (77079-1175)<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Product Purchase Agreement<br>Conoco General Terms and Conditions |
| Continental Trend Resources<br>P.O. Box 1032<br>Enid, OK 73702 | Product Purchase Agreement<br>Contract No. 120104, as amended by various amendments |
| Crest Resources<br>15 E 5th St<br>Tulsa, OK 74103 | Product Purchase Agreement |
| Crest Resources<br>15 E 5th St<br>Tulsa, OK 74103 | Product Purchase Agreement |
| DCP Midstream NGL Services<br>370 17th Street, Suite 2500<br>Denver, CO 80202 | Product Sales Agreement<br>LPG |
| Defense Energy Support Center<br>8725 John J Kingman Rd.<br>Fort Belvoir, Virginia 22060 | Product Sales Agreement<br>JPTS<br>Contract No. Solicitation SP0600-02-D-1502 |
| Defense Energy Support Center<br>8725 John J Kingman Rd.<br>Fort Belvoir, Virginia 22060 | Product Sales Agreement<br>JP8 Government |
| Devon Energy Production Co., L.P.<br>1200 Smith Street<br>Houston, TX 77002 | Amendment to the Product Purchase Agreement<br>Contract No. 425-000228, as amended by various amendments |
| Dresser-Rand<br>1200 W. Sam Houston Pkwy. N.<br>Houston, TX 77043 | Service Contract<br>Engineering services |

Continuation sheets 1 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Enduring Resources, LLC<br>475 17th Street Suite 1500<br>Denver, CO 80202 | Product Purchase Agreement |
| Enduring Resources, LLC<br>475 17th Street Suite 1500<br>Denver, CO 80202 | Product Purchase Agreement |
| Full Spectrum Analytics<br>85 Rickenbacker Circle<br>Livermore, CA 94551 | Service Agreement<br>Maintenance<br>Contract No. 3289 |
| G&K Services<br>P.O. Box 830483<br>San Antonio, TX 78283-0483 | Rental Agreement<br>Uniform |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100, Houston, TX 77002; and<br>TEPPCO Crude Oil, L.P.<br>P.O. Box 201405, Dallas, TX 75320 | Assignment of Contract<br>Contract No. GM105520 |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. 4098-0698S |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. GM105520, as amended by an amendment |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. 436 |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. 625, as amended by Amendments 1-43 |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. 1505 |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Confirmation of Transaction<br>Contract No. 1643 |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. 2296, as amended by various amendments |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Confidentiality Agreement |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Cancellation of Contract<br>Contract No. GM105682 |
| Genesis Crude Oil, L.P.<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | Notice of Cancellation<br>Contract No. 625 |
| Gulfmark Energy, Inc.<br>P.O. Box 844<br>Houston, TX 77001 | Product Purchase Agreement<br>Contract No. 20342 |

Continuation sheets 2 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 20415 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 51684 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 70085, as amended by Amendments 1-50 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Notice of Cancellation Contract No. 70085 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 70152 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Notice of Cancellation Contract No. 70152 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 70162, as amended by Amendment 1 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Notice of Cancellation Contract No. 70162 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 70164 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 70273 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 70274 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 70278, as amended by Amendments 1-3 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Notice of Cancellation Contract No. 70278 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 70373, as amended by Amendments 1-21 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Notice of Cancellation Contract No. 70405 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX  77001 | Product Purchase Agreement Contract No. 70405 |

Continuation sheets 3 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 70483, as amended by Amendments 1-4 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 70508, as amended by Amendments 1-2 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Rescind of Cancellation of Contract Contract No. 70511 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 70511, as amended by Amendments 1-2 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Notice of Cancellation Contract No. 70511 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Cancellation of Contract Contract No. 70610 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Rescind of Cancellation of Contract Contract No. 70610 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 70610, as amended by Amendments 1-2 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Notice of Cancellation Contract No. 70610 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 70666, as amended by Amendment 1 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Cancellation of Contract Contract No. 70725 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Rescind of Cancellation of Contract Contract No. 70725 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 70725 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Notice of Cancellation Contract No. 70725 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Notice of Cancellation Contract No. 70728 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Notice of Cancellation Contract No. 70740 |

Continuation sheets 4 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 70740, as amended by various amendments |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Notice of Cancellation Contract No. 80025 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Transportation Agreement Contract No. 80025 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 90517 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 1064505 |
| Gulfmark Energy, Inc. P.O. Box 844 Houston, TX 77001 | Product Purchase Agreement Contract No. 70346A |
| Hartford Casualty Insurance Company One Hartford Plaza Hartford, CT 06155 | Insurance Policy EIRSA Fidelity Bond Policy No. 61BDDFK8752 |
| Hawk Electronics 9971 IH-10 West San Antonio, TX 78230 | Telecom Contract Cellular phone provider |
| Herschap Brothers P.O. Box 127 Bruni, TX 78344 | Product Purchase Agreement |
| High Sierra Toilet Co., Inc. 7 Moss Rock New Braunfels, TX 78130 | Lease Portable toilets |
| IKON Financial Services P.O. Box 9115 Macon, GA 31208 | Service Agreement Administrative Services |
| J.D. Manley Operating 3206 Reid Dr. Suite 12 A Corpus Christi, TX 78404 | Product Purchase Agreement, as amended by an amendment |
| James River Insurance Company PO Box 27648 Richmond, VA 23261-7648 | Insurance Policy Commercial General Liability Policy No. 00038352-0 |
| Kaler Energy Corp. 4901 Broadway St Ste 231 San Antonio, TX 78209 | Product Purchase Agreement, as amended by an amendment |
| Killam Oil Company P.O. Box 499 Laredo, TX 78042 | Product Purchase Agreement Contract No. P9707003, as amended by an amendment |
| Killam Oil Company P.O. Box 499 Laredo, TX 78042 | Product Purchase Agreement Contract No. P9707004, as amended by an amendment |

Continuation sheets 5 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Legend Natural Gas II, LP<br>410 West Grand Parkway South, Suite 400<br>Katy, TX 77494 | Product Purchase Agreement, as amended by an amendment |
| Lexington Insurance<br>100 Summer Street<br>Boston, Massachusetts 02110 | Insurance Policy<br>Commercial Property<br>Policy No. ARS4942 |
| Liberty Insurance Underwriters<br>55 Water Street<br>New York, NY 10041 | Insurance Policy<br>Wharfingers/Stevedores Liability<br>Policy No. 3H804893001 |
| Liberty Mutual<br>175 Berkeley Street<br>Boston, Massachusetts 02116 | Insurance Policy<br>Commercial Property<br>Policy No. ARS4942 |
| Lloyds of London<br>25 West 53rd Street, 14th Floor<br>New York, NY 10019 | Insurance Policy<br>Commercial Property<br>Policy No. ARS4942 |
| Mitsubishi International Corporation<br>6555 Third Ave<br>New York, NY 10017 | Product Lease<br>Platinum |
| Modular Space Corporation<br>1200 Swedesford Rd.<br>Berwyn, PA 19312 | Lease<br>Portable building for Steam Turbine Generator Project |
| National Union<br>70 Pine Street<br>New York, NY 10270 | Insurance Policy<br>Commercial Property<br>Policy No. ARS4942 |
| Newfield Exploration Co.<br>2500 City West Blvd., #1400<br>Houston, TX 77042 | Product Purchase Agreement |
| Newfield Exploration Co.<br>2500 City West Blvd., #1400<br>Houston, TX 77042 | Product Purchase Agreement |
| O.G.O Marketing LLC<br>4560 Salt Flat Rd<br>Luling, TX 78648 | Product Purchase Agreement |
| Peerless Insurance Company<br>62 Maple Avenue<br>Keene, NH 03431 | Insurance Policy<br>Automobile<br>Policy No. BA8676676 |
| Petrohawk Energy Corporation<br>1000 Louisiana, Suite 5600, Houston, TX 77002; and<br>Milagro Development LLP<br>1301 McKinney St. Ste 500, Houston, TX 77010-3089 | Assignment, Bill of Sale and Conveyance |
| Petrohawk Energy Corporation<br>1000 Louisiana, Suite 5600, Houston, TX 77002; and<br>Milagro Development LLP<br>1301 McKinney St. Ste 500, Houston, TX 77010-3089 | Consent to Assign Contract No. P9902001 |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM46815CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM56606CS |

Continuation sheets 6 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM44157CP, as amended by an amendment |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM54305CS, as amended by an amendment |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM65430CE, as amended by an amendment |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM67149CE |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM93794CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM94257CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM94341CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM94474CP, as amendment by Amendment 1 |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM94696CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM94853CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM95055CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM95307CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM95542CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM95790CP |
| Plains Marketing & Transportation Inc.<br>1604 West Pinhook Road<br>Lafayette, LA 70508 | Product Purchase Agreement<br>Contract No. PM66384CE, as amended by Amendment 1 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1018, as amendment by Amendments 1-4 |

Continuation sheets 7 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1019, as amended by Amendments 1-4 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1026, as amended by an amendment |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#1016, as amended by Amendments 1-6 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#1017, as amended by Amendments 1-3 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1009, as amended by Amendment 1 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1023, as amended by Amendment 1 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1011, as amended by Amendment 1-2 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1012, as amended by an amendment |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1013 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1020, as amended by Amendment 1-6 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1021, as amended by Amendment 1 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1024, as amended by an amendment |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1022, as amended by Amendment 1-2 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP#3010-1025 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Amendment to the Product Purchase Agreement<br>Contract No. PMLP 3010-1015, as amended by Amendment 1-10 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Amendment to the Product Purchase Agreement<br>Contract No. PMLP 3010-1002, as amended by Amendment 1-6 |

Continuation sheets 8 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. PMLP 3010-1007, as amended by Amendment 1-3 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Assignment Agreement |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Confidentiality Agreement |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Netting Agreement |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Termination Notice<br>Contract No. PMLP 3010-1005 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Termination Notice<br>Contract No. PMLP 3010-1004 |
| Plains Marketing, L.P.<br>500 Dallas St. Ste 700<br>Houston, TX 77002 | Termination Notice<br>Contract No. PMLP 3010-1003 |
| Porous Media Corporation<br>4301 West Davis<br>Conroe, TX 77304 | Lease<br>Equipment (filter housings and reusable core assemblies) |
| Roddey Engineering Services, Inc.<br>400 Texas St., Suite 1040<br>Shreveport, LA 71101 | Service Contract<br>Engineering services |
| Rovisys<br>1455 Danner Dr.<br>Aurora, OH 44202 | Service Contract<br>Engineering services |
| RSC Equipment Rental<br>5333 E. Houston<br>San Antonio, TX 78220 | Rental Agreement<br>Equipment |
| Ryan, Inc.<br>13155 Noel Rd. Suite 100<br>Dallas, TX 75240 | Service Agreement<br>Property Tax Consulting |
| SBS Administrative Services<br>P.O. Box 3102<br>Universal City, TX 78148 | Service Contract<br>Administrative services |
| Scottsdale Insurance Company<br>8877 N. Gainey Center Drive<br>Scottsdale, AZ 85258 | Insurance Policy<br>Condos and Office Contents<br>Policy No. CPS1017900 |
| SemCrude L.P.<br>11501 South I-44 Service Road<br>Oklahoma City, OK 73173 | Amendment No. 1 to the Product Purchase Agreement |
| SemCrude L.P.<br>11501 South I-44 Service Road<br>Oklahoma City, OK 73173 | Product Purchase Agreement |

Continuation sheets 9 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Service Uniform Rental<br>2580 South Raritan Street<br>Englewood, CO 80110 | Rental Agreement<br>Uniform |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. 74W58 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. CBE093172 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Contract Cancellation<br>Contract No. CPE112344 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. CSE053403, as amended by an amendment |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. CSE054263, as amended by an amendment |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. CSE059735, as amended by Amendments 1-8 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. CSE091196, as amended by Amendments 1-2 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Notice of Cancellation<br>Contract No. CSE092525 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. CSE092525, as amended by Amendments 1-3 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. CSE112343, as amended by Amendments 1-18 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. CSE63346, as amended by an amendment |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Contract Cancellation<br>Contract No. CSE63346 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. CSE91196, as amended by Amendments 1-3 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Notice of Cancellation<br>Contract No. LPS740058 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. LPS760072, as amended by Amendments 1-23 |

Continuation sheets 10 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Product Purchase Agreement<br>Contract No. LPS790545 |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Confidentiality Agreement |
| Shell Trading (US) Company Inc<br>909 Fannin, Plaza Level 1<br>Houston, TX 77010 | Net Out Agreement |
| Southwest Airlines<br>P.O. Box 36647 - 1CR<br>Dallas, TX 75235 | Product Sales Agreement<br>Jet A |
| Southwest Rail Industries<br>601 South East St. P.O. Box 65<br>Weimar, TX 78962 | Lease Agreement<br>Railcar<br>Contract No. L-1, as amended by Amendments 1-4 and with Riders 1-3 |
| St. James Energy<br>11177 Eagle View Drive, Suite 150<br>Sandy, UT 84092 | Product Purchase Agreement, as amended by an amendment |
| St. James Energy<br>11177 Eagle View Drive, Suite 150<br>Sandy, UT 84092 | Notice of Cancellation |
| St. Paul Companies<br>P.O. Box 64198<br>St. Paul, MN 55164-9264 | Insurance Policy<br>Commercial Property<br>Policy No. ARS4942 |
| Staybridge Suites<br>123 Hoefgen<br>San Antonio, TX 78205 | Corporate Agreement<br>Negotiated room rates |
| Stolt Nielsen Rail Services<br>15602 Jacintoport Blvd.<br>Houston, TX 77015 | Lease Agreement<br>Railcar<br>Contract No. 745150-S, with Riders 1-7 |
| Suemaur Exploration & Production, LLC<br>1000 Frost Bank Plaza<br>Corpus Christi, TX 78470 | Product Purchase Agreement<br>Contract No. P9902001, as amended by various amendments |
| Superior Crude Gathering, Inc.<br>P.O. Box 260784<br>Corpus Christi, TX 78426 | Product Purchase Agreement |
| TAS Environmental Services, LP.<br>3929 California Parkway E.<br>Ft. Worth, TX 76119 | Master Service Agreement |
| T-C Oil company<br>1058 FM 3024<br>George West, TX 78022 | Product Purchase Agreement, as amended by Amendments 1-11 |
| Team Industrial Services, Inc.<br>200 Hermann Drive<br>Alvin, TX 77511 | Service Contract<br>Engineering services |

Continuation sheets 11 of 13 attached to Schedule G

eot

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Texpata Pipeline Co.<br>4320 University Blvd<br>Laredo, TX 78041 | Product Purchase Agreement |
| The Turnaround Management Company<br>Dept. 834<br>PO Box 4346<br>Houston, TX 77210-4346 | Service Contract<br>Engineering services |
| Tom Trost Holdings, LLC<br>Arlene Poteet, Agent<br>P.O. Box 1652<br>Rockport , TX 78381 | Residential Lease<br>1816 Hwy 35 S<br>Rockport, TX 78382 |
| Trammo Petroleum, Inc.<br>1111 Bagby, Suite 1920<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. OS070072 |
| Trammo Petroleum, Inc.<br>1111 Bagby, Suite 1920<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. OS080029 |
| Trammo Petroleum, Inc.<br>1111 Bagby, Suite 1920<br>Houston, TX 77002 | Confidentiality Agreement |
| Truth Resources, L.P.<br>440 Louisiana, Suite 900<br>Houston, TX 77002 | Product Purchase Agreement<br>Contract No. 2005-1007S, as amended by Amendments 1-5 |
| Valero Energy Corporation<br>One Valero Way<br>San Antonio, TX | Product Sales Agreement<br>HSR |
| Valero Energy Corporation<br>One Valero Way<br>San Antonio, TX | Product Sales Agreement<br>No. 4-Oil |
| Vinoski & Associates<br>234 Pittsburgh Pike<br>Ruffs Dale, PA 15679 | Service Contract<br>Engineering services |
| Waste Management<br>1777 NE Loop 410 Ste. 1001<br>San Antonio, TX 78217 | Service Contract<br>Waste hauling |
| Wayne E. Glenn Assoc. Inc.<br>P.O. Box 1326<br>Dickinson, TX  77539 | Product Purchase Agreement |
| Whiting Petroleum<br>1700 Broadway Ste 2300<br>Denver, CO  80290 | Product Purchase Agreement, as amended by an amendment |
| Zurich American Insurance Company<br>1400 American Lane<br>Schaumburg, IL 60196 | Insurance Policy<br>Management Liability<br>Policy No. DOC6540998-00 |
| Zurich American Insurance Company<br>1400 American Lane<br>Schaumburg, IL 60196 | Insurance Policy<br>Crime Coverage<br>Policy No. FID6540994-00 |

Continuation sheets 12 of 13 attached to Schedule G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Zurich International Properties, Inc. 118 Broadway San Antonio, TX 78205 | Lease Office Space (110 Broadway Ste. 400, San Antonio, TX 78205), as amended by Amendments 1-4 |

Continuation sheets 13 of 13 attached to Schedule G

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, declare under penalty of perjury that I have read the forgoing summary and schedules, consisting of 64 sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date  **3·19.10**                          Signature  *Lisa Trefger*
                                           Lisa Trefger, Director of Business Administration and Regulatory Affairs

[If joint case, both spouses must sign.]

                                           (Joint debtor, if any)

*The penalties for making a false statement of concealing property is a fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. Secs. 152 and 3571.*

---

Declaration and Signature of Non-Attorney Bankruptcy Petition Preparer (See 11 U.S.C. 11)

I declare under penalty of perjury that: (I) am a bankruptcy petition preparer as defined in 11 U.S.C. 110(2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. 11 (b), 110(h) and 324(b) and, (3) if rules or guidelines have been amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and title, if any, of Bankruptcy
Petition Preparer

                                           Social Security No.

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual. If more than one person prepared this document, attach addition l signed sheets conforming to the appropriate Official Form for each person.  A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11U.S.C. 110; 18 U.S.C. 156