# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

|  |  |  |
|---|---|---|
| In re: | § | **CHAPTER 11 CASE** |
|  | § |  |
| **AGE REFINING, INC.,** | § | **CASE NO. 10-50501** |
|  | § |  |
| Debtor. | § |  |
|  | § |  |

**Twenty Day Claim Form**

**Name, Address, Phone Number and Email Contact Information of Claimant and Counsel:**

| Claimant: | Counsel, if any: |
|---|---|
| St. James Energy Operating, Inc. | Raymond W. Battaglia |
| dba Big Star, L.L.P. | Oppenheimer, Blend, Harrison and Tate, Inc. |
| 11177 Eagle View Drive, Suite 150 | 711 Navarro, Sixth Floor |
| Sandy, UT 84092 | San Antonio, Texas 78205 |
| (361) 547-0944 | (210) 299-2361 |
| james@stjamesenergy.com | rbattaglia@obht.com |

**Summary of Asserted Twenty Day Claims:**
For each claim you are asserting, indicate below the product, type of claim, amount of claim (excluding any rights to setoff or offset), and applicable state law.

| Product | Amount Asserted Under 11 U.S.C. § 503(b)(9) (exclude setoff/offset) | Other Related Claims (Identify Basis and Amount of Claim) |
|---|---|---|
| Crude | $490,435.38 |  |
|  |  |  |

**Setoff/Offset Rights:**

Do you assert setoff or offset rights with respect to any of the claims above? Circle: Yes **No**

If Yes, identify which claims and basis for setoff or offset rights in attached supporting documentation.

**Supporting Documents:** Supporting documents substantiating the amount, priority and type of claim should be attached. If you need additional space to complete the summary above, copy this sheet and attach additional completed claims forms. In the lower right hand corner, mark the form "___ of ____" (i.e., 1 of 3, 2 of 3, 3 of 3).

**You may wish to consult your own legal counsel with respect to the basis, amount or applicable state law claim you assert. Administrative questions regarding submission of your form can be directed to Aaron M. Kaufman, Cox Smith Matthews Incorporated, attorney for the Debtor by direct phone: (214) 698-7821 or by e-mail to akaufman@coxsmith.com. PLEASE NOTE THAT SUBMISSIONS MUST COMPLY WITH THE CLAIM PROCEDURES ORDER.**

**PLEASE SEND THIS FORM AND SUPPORTING MATERIALS TO BE RECEIVED BY NOTICE PARTIES (AS DEFINED IN THE CLAIM PROCEDURES ORDER) NO LATER THAN MAY 15, 2010.**

<u>1</u> of <u>23</u>

1

St. James Energy Operating, Inc.
Age Refining, Inc.

| Date | Ticket | Trk/TLR | Gross | Net | Price | | Amount | Dispatch | Trucking Co. |
|------|--------|---------|-------|-----|-------|---|--------|----------|--------------|
| 20-Jan | 288091 | 243/001 | 180.10 | 177.82 | 73.7400 | $ | 13,112.45 | Plains-George West | Age Refining, Inc. |
| 20-Jan | 288092 | 243/001 | 179.50 | 177.23 | 73.7400 | $ | 13,068.94 | Plains-George West | Age Refining, Inc. |
| 21-Jan | 287039 | 481/040 | 73.20 | 72.27 | 73.7400 | $ | 5,329.19 | Age-San Antonio | Age Refining, Inc. |
| 21-Jan | 288353 | 448/047 | 185.50 | 183.15 | 73.7400 | $ | 13,505.48 | Shell-Dilley | Age Refining, Inc. |
| 22-Jan | 290450 | 475/033 | 180.10 | 177.82 | 73.7400 | $ | 13,112.45 | Plains-George West | Age Refining, Inc. |
| 22-Jan | 290451 | 475/033 | 180.00 | 177.72 | 73.7400 | $ | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 22-Jan | 287355 | 157/043 | 185.00 | 182.66 | 73.7400 | $ | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 23-Jan | 287356 | 157/043 | 185.00 | 182.66 | 73.7400 | $ | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 24-Jan | 287358 | 157/043 | 185.00 | 182.66 | 73.7400 | $ | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 24-Jan | 231916 | 448/047 | 185.00 | 182.66 | 73.7400 | $ | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 25-Jan | 290727 | | 170.00 | 167.85 | 73.7400 | $ | 12,377.26 | Plains-George West | Age Refining, Inc. |
| 25-Jan | 231918 | 448/047 | 185.00 | 182.66 | 73.7400 | $ | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 26-Jan | 287360 | 157/043 | 180.00 | 177.72 | 73.7400 | $ | 13,105.07 | Shell-Dilley | Age Refining, Inc. |
| 28-Jan | 287900 | 477/013 | 180.10 | 177.82 | 73.7400 | $ | 13,112.45 | Plains-George West | Age Refining, Inc. |
| 29-Jan | 287843 | 166/034 | 180.00 | 177.72 | 73.7400 | $ | 13,105.07 | Age-San Antonio | Age Refining, Inc. |
| 29-Jan | 287901 | 477/013 | 180.00 | 177.72 | 73.7400 | $ | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 29-Jan | 287902 | 477/013 | 180.00 | 177.72 | 73.7400 | $ | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 29-Jan | 287372 | 157/043 | 190.00 | 187.59 | 73.7400 | $ | 13,832.89 | Plains-George West | Age Refining, Inc. |
| 29-Jan | 289009 | 463/003 | 180.10 | 177.82 | 73.7400 | $ | 13,112.45 | Plains-George West | Age Refining, Inc. |
| 31-Jan | 287998 | 244/025 | 180.00 | 177.72 | 73.7400 | $ | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 31-Jan | 287999 | 244/025 | 180.00 | 177.72 | 73.7400 | $ | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 31-Jan | 288000 | 244/025 | 180.00 | 179.01 | 73.7400 | $ | 13,200.20 | Plains-George West | Age Refining, Inc. |
| 1-Feb | 288986 | 481/040 | 180.00 | 177.13 | 73.2910 | $ | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 1-Feb | 288987 | 481/040 | 179.90 | 177.03 | 73.2910 | $ | 12,974.70 | Plains-George West | Age Refining, Inc. |
| 1-Feb | 287374 | 157/043 | 185.00 | 182.05 | 73.2910 | $ | 13,342.62 | Shell-Dilley | Age Refining, Inc. |
| 2-Feb | 288535 | 165/036 | 180.00 | 177.13 | 73.2910 | $ | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 2-Feb | 288536 | 165/036 | 180.00 | 177.13 | 73.2910 | $ | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 2-Feb | 231932 | 448/047 | 185.10 | 182.15 | 73.2910 | $ | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 3-Feb | 288537 | 165/036 | 180.00 | 177.13 | 73.2910 | $ | 13,349.95 | Shell-Dilley | Age Refining, Inc. |
| 3-Feb | 288538 | 165/036 | 180.00 | 177.13 | 73.2910 | $ | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 4-Feb | 288630 | 448/047 | 181.30 | 178.41 | 73.2910 | $ | 13,075.84 | Plains-George West | Age Refining, Inc. |
| 4-Feb | 289961 | 157/043 | 180.00 | 177.13 | 73.2910 | $ | 12,982.03 | Plains-George West | Age Refining, Inc. |

2

St. James Energy Operating, Inc.
Age Refining, Inc.

| 4-Feb | 288531 | 448/047 | 179.70 | 176.83 | $ | 73.2910 | 12,960.05 | Shell-Dilley | Age Refining, Inc. |
| 4-Feb | 289959 | 157/043 | 170.00 | 167.29 | $ | 73.2910 | 12,260.85 | Shell-Dilley | Age Refining, Inc. |
| 5-Feb | 287085 | 11305/1309 | 5.10 | 5.02 | $ | 73.2910 | 367.92 | Age-San Antonio | Andrews Transport LP |
| 5-Feb | 289962 | 157/043 | 180.00 | 177.13 | $ | 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 5-Feb | 289963 | 157/043 | 180.00 | 177.13 | $ | 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 5-Feb | 289964 | 157/043 | 180.00 | 177.13 | $ | 73.2910 | 12,982.03 | Shell-Dilley | Age Refining, Inc. |
| 5-Feb | 289967 | 157/043 | 172.20 | 169.45 | $ | 73.2910 | 12,419.16 | Shell-Dilley | Age Refining, Inc. |
| | | | 6,761.90 | 6,668.12 | $ | | 490,435.38 | | |

## CRUDE RUN TICKET (Left)

METER TICKET NO. _N/A_    No. 288091

☐ AGE REFINING, INC.
☑ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**
FLAMMABLE LIQUID _Erg 128_

OPERATOR _ST. JAMES_

LEASE NAME _ST. James - Swinney Switch_

FIELD NAME _Liveoak Co_

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 1/10 |
| 1 | 20 | 10 | |

LEASE NO. _SWI-001_    TANK NO. _S604_

OBSERVED GRAVITY _53_    OBSERVED TEMP. _78_    GRAVITY @ 60° F

DESTINATION _Plains - George West Tx_

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 1 | 8 | 4 | 8 | 0 | /6 |
| 2nd | 11 | 1 | 8 | 6 | 4 | 0 | /6 |

TANK HEIGHT _24_    TANK SIZE

TRUCK NO. _243_    TRAILER NO.(S) _001_

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | _Carl Ivers_ | 4:28 PM | 1-20 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | _Walter Hustate_ | 5:05 PM | 1-20 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION _Swinney Switch_    1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY _Liveoak_    STATE _TX_

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET (Right)

METER TICKET NO. _N/A_    No. 288092

☐ AGE REFINING, INC.
☑ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**
FLAMMABLE LIQUID _Erg 128_

OPERATOR _St. James_

LEASE NAME _St. James - Swinney Switch_

FIELD NAME _Liveoak Co_

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 1/10 |
| 1 | 20 | 10 | |

LEASE NO. _SWI-001_    TANK NO. _S604_

OBSERVED GRAVITY _53_    OBSERVED TEMP. _78_    GRAVITY @ 60° F

DESTINATION _Plains - George West Tx_

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 1 | 8 | 6 | 4 | 0 | /6 |
| 2nd | 11 | 1 | 8 | 8 | 2 | 0 | /6 |

TANK HEIGHT _24_    TANK SIZE _3000_

TRUCK NO. _243_    TRAILER NO.(S) _001_

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | _Carl Ivers_ | 8:43 PM | 1-20 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | _Walter Hustate_ | 9:30 PM | 1-20 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION _Swinney Switch_    1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY _Liveoak_    STATE _TX_

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

TICKET NO. No. **288353**

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
128

OPERATOR: St. James

NAME: Sweeney Switch St.

NAME: Sweeney Switch H

GNEE (IF DELIVERED TO CONNECTING CARRIER): Gulf Valley

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| | 21 | 10 | 1E |

NO. JN-001  TANK NO. 5604

VED GRAVITY: 510  OBSERVED TEMP: 68  GRAVITY @ 60° F

NATION: Gulf Valley St...

| OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|
| FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 41 | 082 | 06 | 68 | 0 | 7 | 8 |
| 41 | 006 | 08 | 68 | | | |

HEIGHT: 21  TANK SIZE: 3000

TRUCK NO. 748  TRAILER NO.(S): 087

RKS

| AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|
| | M | 6/21/10 |
| OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF NSP | |

| AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|
| | M | 6/21/10 |
| OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON NSO | |

ATION: Sweeney Switch

| 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

NTY: Live Oak  STATE: L...

IS TO CERTIFY THAT THE ABOVE NAMED MATERI-
RE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
FOR TRANSPORTATION, ACCORDING TO THE
CABLE REGULATIONS OF THE DEPARTMENT OF
PORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

TE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO. 217318  No. **287039**

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
128

OPERATOR: ST JAMES

LEASE NAME: SWEENEY SWITCH

FIELD NAME: TX.

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER): AGE REFINERY

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| | 21 | 10 | 7/10 |

LEASE NO. SW1-001  TANK NO. 5608

OBSERVED GRAVITY: 51  OBSERVED TEMP: 68  GRAVITY @ 60° F

DESTINATION: SA TX

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 1 | 0 | | 0 | 5 | 6 |
| 2nd | 8 | 1 | 0 | | 0 | 7 | 8 |

TANK HEIGHT: 24  TANK SIZE: 300

TRUCK NO. 481  TRAILER NO.(S): 840

REMARKS

| AGE REPRESENTATIVE: GUERRERO | TIME | DATE |
|---|---|---|
| | P M | 7-21 |
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF 2.15 |

| AGE REPRESENTATIVE: NPS | TIME | DATE |
|---|---|---|
| | P M | 7-21 |
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON 3.00 |

LOCATION: SWEENEY SWITCH

| 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

COUNTY: LIVE OAK  STATE: TX.

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-
ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
TION FOR TRANSPORTATION ACCORDING TO THE
APPLICABLE REGULATIONS OF THE DEPARTMENT OF
TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO. ———  No. **290450**

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ER6
128

OPERATOR  St. James

LEASE NAME  Swinney switch

FIELD NAME  Live Oak, Co

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)  Age Refining

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 2/10 % |
| 1 | 22 | 10 | |

LEASE NO.  SWI·001   TANK NO.  5604

OBSERVED GRAVITY  50   OBSERVED TEMP.  66   GRAVITY @ 60° F

DESTINATION  Plains / George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 078 | 9 | 66 | | | |
| 2nd | 1111 | 258 | 9 | 66 | | | |

TANK HEIGHT  24 ft   TANK SIZE  3000

TRUCK NO.  475   TRAILER NO.(S)  033

REMARKS

| | AGE REPRESENTATIVE | | TIME | DATE |
|---|---|---|---|---|
| ON | DRL-Ric | 820 | A M | 1/22 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | SEAL OFF | |
| OFF | Kurt | 100 | A M | 1/22 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | SEAL ON | |

LOCATION  Swinney switch
1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY  Live Oak   STATE  TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY. CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO. ———  No. **290451**

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ER6
128

OPERATOR  St. James

LEASE NAME  Swinney switch

FIELD NAME  Live Oak, Co

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)  Age Refining

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 2/10 % |
| 1 | 22 | 10 | |

LEASE NO.  SWI 001·   TANK NO.  5604

OBSERVED GRAVITY  50   OBSERVED TEMP.  66   GRAVITY @ 60° F

DESTINATION  Plains / George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 258 | 9 | 66 | | | |
| 2nd | 1111 | 438 | 9 | 66 | | | |

TANK HEIGHT  24 ft   TANK SIZE  3000

TRUCK NO.  475   TRAILER NO.(S)  033

REMARKS

| | AGE REPRESENTATIVE | | TIME | DATE |
|---|---|---|---|---|
| ON | DRL-Ric | 1015 | A M | 1/22 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | SEAL OFF | |
| OFF | Kurt | 1055 | A M | 1/22 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | SEAL ON | |

LOCATION  Swinney switch
1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY  Live Oak   STATE  TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY. CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.     No. **287355**

☐ AGE REFINING, INC.
☑ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID *ERG 128*

**OPERATOR** St James

**LEASE NAME** Swinney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 1 | 23 | 10 | |

**LEASE NO.** SW1001    **TANK NO.** 5604

**OBSERVED GRAVITY** 50.0    **OBSERVED TEMP.** 75°    **GRAVITY @ 60° F**

**DESTINATION** Shell Dilley pipeline Sta

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 438 | 9/10 | | | | |
| 2nd | 1111 | 623 | 9/10 | | | | |

**TANK HEIGHT** 24    **TANK SIZE** 3000

**TRUCK NO.** 157    **TRAILER NO.(S)** 043

**REMARKS**

**ON**   AGE REPRESENTATIVE _Her Ram_    **TIME** 9:00 PM   **DATE** 1-23
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    **SEAL OFF**

**OFF**   AGE REPRESENTATIVE _Danan Hernandez_    **TIME** 9:55 PM   **DATE** 1-23
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    **SEAL ON**

**LOCATION** Swinny Switch   1/4   1/2   SECTION   TOWNSHIP   RANGE

**COUNTY** Live oak   **STATE** Tx

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.     No. **287356**

☐ AGE REFINING, INC.
☑ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID *ERG 128*

**OPERATOR** St James Energy Operating

**LEASE NAME** Swinney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 1 | 23 | 10 | |

**LEASE NO.** SW1-001    **TANK NO.** 5604

**OBSERVED GRAVITY** 50.5    **OBSERVED TEMP.** 74°    **GRAVITY @ 60° F**

**DESTINATION** Shell Dilley Harvest Pipeline Sta

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 23.9 | | 74 | | | |
| 2nd | 1111 | 808.9 | | 74 | | | |

**TANK HEIGHT** 24"    **TANK SIZE** 3000

**TRUCK NO.** 157    **TRAILER NO.(S)** 043

**REMARKS**

**ON**   AGE REPRESENTATIVE _Marcos_ 12:21 - 1:16 PM   **DATE** 1/23
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    **SEAL OFF**

**OFF**   AGE REPRESENTATIVE _Sammie_    **TIME** PM   **DATE** 1/23
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    **SEAL ON**

**LOCATION** Swinney Switch   1/4   1/2   SECTION   TOWNSHIP   RANGE

**COUNTY** Live Oak   **STATE** Tx.

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.    No. 287358

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERS 129

**OPERATOR** St James Energy Operating

**LEASE NAME** Swinney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 1 | 24 | 10 | |

| LEASE NO. | TANK NO. |
|---|---|
| SW1-001 | 5604 |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|
| 50.5 | 75° | |

**DESTINATION** Shell Dilley Midwest Pipeline Sto

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 808.9 | | 72 | | | |
| 2nd | 1111 | 993.9 | | 72 | | | |

| TANK HEIGHT | TANK SIZE |
|---|---|
| 24' | 3000 |

| TRUCK NO. | TRAILER NO.(S) |
|---|---|
| 157 | 043 |

**REMARKS**

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | Marcos 11:53-12:36 | M | 124 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| OFF | Sampler | M | 124 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

| LOCATION | Swinney Switch | | | | |
|---|---|---|---|---|---|
| | 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

COUNTY Live Oak    STATE Tx

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.    No. 231916

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERS 128

**OPERATOR** St. James

**LEASE NAME** Swinney Switch St

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| | 24 | 10 | |

| LEASE NO. | TANK NO. |
|---|---|
| SW1-001 | 5600 |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|
| | | |

**DESTINATION**

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 111 | 199 | | 75 | | | |
| 2nd | 111 | 217 | | 75 | | | |

| TANK HEIGHT | TANK SIZE |
|---|---|
| 24' | 3000 |

| TRUCK NO. | TRAILER NO.(S) |
|---|---|
| 44 | 047 |

**REMARKS**

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | | M | |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| OFF | | M | |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

| LOCATION | | | | | |
|---|---|---|---|---|---|
| | 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

COUNTY    STATE

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

NO **AGE**
TICKET

# 290727

1-25-10

Driver
J. WATSON

170 Gross

METER
START 112363.9
STOP 112533.9

# CRUDE RUN TICKET

METER TICKET NO. N287900

☐ AGE REFINING, INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG 128

OPERATOR
ST. JAMES ENERGY OPERATING

LEASE NAME
Swinney Switch Station

FIELD NAME
Swinney Switch, Texas

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
AGE Refining, Inc

BUSINESS DATE

| MONTH | DAY | YEAR | S. & W. |
|---|---|---|---|
| 01 | 28 | 10 | 1/10 |

LEASE NO. SWI-001    TANK NO. T#5604
LACT Unit

OBSERVED GRAVITY 49.0    OBSERVED TEMP. 71°    GRAVITY @ 60° F

DESTINATION
GEORGE WEST, TX (PlAINS GEO. WEST STA )

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1112 | 713.8 | | 73° | | | |
| 2nd | 1112 | 894.0 | | 73° | | | |

TANK HEIGHT 24'    TANK SIZE 3000 bbls

TRUCK NO. 477    TRAILER NO. (S) 013

REMARKS

ON    AGE REPRESENTATIVE  SOL Jua    TIME 2:45 PM  DATE 1/28/10
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL OFF NDS

OFF    AGE REPRESENTATIVE    TIME 00  DATE 1/29/10
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL ON NDS

LOCATION  Swinney Switch
1/4    1/2    SECTION    TOWNSHIP    RANGE

COUNTY  Live Oak    STATE  Texas

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI- ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK- AGED, MARKED, AND LABELED AND IN PROPER CONDI- TION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office     Yellow - Producer     PINK - Lease     GOLD - Driver

# CRUDE RUN TICKET

METER TICKET NO.     Nº **287901**

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID **EPG 128**

OPERATOR
**ST. JAMES ENERGY OPERATING**

LEASE NAME
**SWINNEY SWITCH STATION**

FIELD NAME
**SWINNEY SWITCH, TEXAS**

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
**AGE REFINING, INC**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 1/10 |
| 01 | 29 | 10 | |

| LEASE NO. | TANK NO. |
|---|---|
| SWI-001 | LACT Unit  #5604 |

| OBSERVED GRAVITY 49.0 | OBSERVED TEMP. 70° | GRAVITY @ 60° F |
|---|---|---|

DESTINATION
**GEORGE WEST, Tx (PLAINS GEO (WEST STA )**

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1112 | 894. | .0 | 72° | | | |
| 2nd | 1113 | 074. | .0 | 72° | | | |

| TANK HEIGHT 24' | TANK SIZE 3000 bbls |
|---|---|

| TRUCK NO. 477 | TRAILER NO.(S) 013 |
|---|---|

REMARKS

| | AGE REPRESENTATIVE SOL Jua | TIME @200AH | DATE 5/10 |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF NDS | |
| | AGE REPRESENTATIVE Wan E. Solis | TIME O | DATE 5/10 |
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON NDS | |

| LOCATION **SWINNEY SWITCH** | | | | | |
|---|---|---|---|---|---|
| | 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

COUNTY **LIVE OAK**    STATE **TEXAS**

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-AGED, MARKED, AND LABELED AND IN PROPER CONDI-TION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL
**(210) 532-5300**

WHITE - SA Office     Yellow - Producer     PINK - Lease     GOLD - Driver

IN CASE OF TRANSPORTATION EMERGENCY CALL
(210) 532-5300

## CRUDE RUN TICKET

METER TICKET NO.　　No. 287902

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
128

OPERATOR
ST. JAMES ENERGY OPERATING

LEASE NAME
SWINNEY SWITCH STATION

FIELD NAME
SWINNEY SWITCH, TEXAS

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
AGE REFINING, INC

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 01 | 29 | 10 | 1/10 |

| LEASE NO. | TANK NO. |
|---|---|
| SWI-001 | # 5604 LACT Unit |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|
| 49.0 | 70° | |

DESTINATION
GEORGE WEST, TX (PLAINS GEO. WEST STA)

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1113 | 074.0 | | 72° | | | |
| 2nd | 1113 | 254.0 | | 72° | | | |

TANK HEIGHT 24'　　TANK SIZE 3000 bbls

| TRUCK NO. | TRAILER NO.(S) |
|---|---|
| 477 | 013 |

REMARKS

|  | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | SOL Jua | 115 AM | M 29/10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF NDS |  |
| OFF | AGE REPRESENTATIVE Mau E. Solis | 05 | M 29/10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON NDS |  |

LOCATION SWINNEY SWITCH
1/4　1/2　SECTION　TOWNSHIP　RANGE

COUNTY LIVE OAK　STATE TEXAS

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-
ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
TION FOR TRANSPORTATION ACCORDING TO THE
APPLICABLE REGULATIONS OF THE DEPARTMENT OF
TRANSPORTATION."

IN CASE OF TRANSPORTATION
EMERGENCY, CALL
(210) 532-5300

WHITE - SA Office　Yellow - Producer　PINK - Lease　GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.　　No. 287372

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
128

OPERATOR
St James

LEASE NAME
Swinney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 1 | 29 | 10 | .100 |

| LEASE NO. | TANK NO. |
|---|---|
| Swi 001 | 5604 |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|
| 49.0 | 65° | |

DESTINATION
Plains Crossroad west s/c

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1113 | 254 | 0/10 | | | | |
| 2nd | 1113 | 444 | 0/10 | | | | |

TANK HEIGHT 24'　　TANK SIZE 3000

| TRUCK NO. | TRAILER NO.(S) |
|---|---|
| 157 | 013 |

REMARKS

|  | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | HE Rllon | 6 05 | 29 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF |  |
| OFF | Nunan Hernandez | 6 35 | 29 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON |  |

LOCATION Swinney Switch
1/4　1/2　SECTION　TOWNSHIP　RANGE

COUNTY Live Oak　STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-
ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
TION FOR TRANSPORTATION ACCORDING TO THE
APPLICABLE REGULATIONS OF THE DEPARTMENT OF
TRANSPORTATION."

IN CASE OF TRANSPORTATION
EMERGENCY, CALL
(210) 532-5300

WHITE - SA Office　Yellow - Producer　PINK - Lease　GOLD - Driver

# CRUDE RUN TICKET

METER TICKET NO.     No. **287998**

AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID
*EIPC 128*

OPERATOR
*ST JAMES V SWITCH*
LEASE NAME
*SWEENEY SWITCH*
FIELD NAME
*SWEENY SWITCH. TEXAS*
CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
*AGE REFINING INC SAN ANTONIO. TX*

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | *1* |
| *1* | *31* | *10* | *10* |

LEASE NO. *SWI-001*    TANK NO. *5604*

OBSERVED GRAVITY *48*   OBSERVED TEMP. *50*   GRAVITY @ 60° F

DESTINATION
*PLAINS G W. STATION*

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | *1113* | *804.1* | / | *50* | | | |
| 2nd | *1113* | *9841* | / | *50* | | | |

TANK HEIGHT *29 FT*    TANK SIZE *3000 BBLS*

TRUCK NO. *Z44*    TRAILER NO.(S) *025*

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | *VELEVE* *915* | P M | *1·31·10* |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. *SWEENEY SWITCH. TX* | SEAL OFF | |
| | AGE REPRESENTATIVE | TIME | DATE |
| OFF | *EVERARDO VELZ* *10-6* | P M | *1-31-10* |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION *SWENNEY. SWITCH. TX*   1/4   1/2   SECTION   TOWNSHIP   (RANGE)

COUNTY *LIVOAK*    STATE *TEXAS*

THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.

IN CASE OF TRANSPORTATION EMERGENCY, CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.                              No. 287999

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERC
128

OPERATOR
ST JAMES

LEASE NAME
SWEENY. SWITCH

FIELD NAME
SWEENY SWITCH. TEXAS

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
AGE REFING INC. ING SAN ANTONIO. TX

| MONTH | DAY | YEAR | S. & W. |
|-------|-----|------|---------|
| 1 | 31 | 10 | 1/10 |

| LEASE NO. | TANK NO. |
|-----------|----------|
| SWL 001 | 5604 |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|------------------|----------------|-----------------|
| 48 | 50 | |

DESTINATION
PLAINS. G.W STATION

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|-------|-----------|--|--|------------|------|------|------|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1139 | 84-1 | | 50 | | | |
| 2nd | 1141 | 64-1 | | 50 | | | |

| TANK HEIGHT | TANK SIZE |
|-------------|-----------|
| 24 FT | 3000 BBLS |

| TRUCK NO. | TRAILER NO.(S) |
|-----------|----------------|
| 244 | 025 |

REMARKS

| | AGE REPRESENTATIVE | | TIME | DATE |
|--|--------------------|--|------|------|
| ON | VELEVE | 1145 P | 1-31-10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | SEAL OFF |
| | EVERARDO VEIZ | 2-1-10 |
| OFF | | 1215 A | |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | SEAL ON |

LOCATION SWEENY. SWITCH. TEXAS
1/4    1/2    SECTION    TOWNSHIP    RANGE

COUNTY LIVE OAK    STATE TEXAS

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-
ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
TION FOR TRANSPORTATION ACCORDING TO THE
APPLICABLE REGULATIONS OF THE DEPARTMENT OF
TRANSPORTATION."

IN CASE OF TRANSPORTATION
EMERGENCY CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.                              No. 288000

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERC
128

OPERATOR
ST JAME

LEASE NAME
SWEENY. SWITCH - STATION

FIELD NAME
SWEENY. SWITCH. TEXA S

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
AGE REFINING. ING SAN ANTONIO. TX

| MONTH | DAY | YEAR | S. & W. |
|-------|-----|------|---------|
| 2 | 1 | 10 | 1/10 |

| LEASE NO. | TANK NO. |
|-----------|----------|
| SWL - 001 | 5604 |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|------------------|----------------|-----------------|
| 48 | 50 | |

DESTINATION
PLAINS. G.W STATION

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|-------|-----------|--|--|------------|------|------|------|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1114 | 121-1 | | 50 | | | |
| 2nd | 1114 | 34-1 | | 50 | | | |

| TANK HEIGHT | TANK SIZE |
|-------------|-----------|
| 24 FT | 3000 BBLS |

| TRUCK NO. | TRAILER NO.(S) |
|-----------|----------------|
| 244 | 025 |

REMARKS

| | AGE REPRESENTATIVE | | TIME | DATE |
|--|--------------------|--|------|------|
| ON | VELEVE | 215 A | 2-1-10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | SEAL OFF |
| | EVERARDO VEIZ | |
| OFF | | 245 A | 2-1-10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | SEAL ON |

LOCATION SWEENY. SWITCH. TX
1/4    1/2    SECTION    TOWNSHIP    RANGE

COUNTY LIVE OAK    STATE TEXAS

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-
ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
TION FOR TRANSPORTATION ACCORDING TO THE
APPLICABLE REGULATIONS OF THE DEPARTMENT OF
TRANSPORTATION."

IN CASE OF TRANSPORTATION
EMERGENCY CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

**Left Ticket**

METER TICKET NO.    No. **288986**

☐ ASE REFINING, INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID *EKC 128*

OPERATOR: **ST JAMES**

LEASE NAME: **SWEENY SWITCH**

FIELD NAME: **SWEENY SWITCH TX**

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER): **ACE REFINING INC SAN ANTONIO TX**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 1 | 10 | 1/10 |

LEASE NO. **SWL 001**    TANK NO. **5604**

OBSERVED GRAVITY **48**    OBSERVED TEMP. **52**    GRAVITY @ 60° F

DESTINATION: **PLAINS G.W.**

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 14 | 5 | 2 | 94 | | |
| 2nd | 11 | 14 | 7 | 0 | 91 | | |

TANK HEIGHT **24 FT**    TANK SIZE **3000 BBLS**

TRUCK NO. **481**    TRAILER NO.(S) **040**

REMARKS

ON AGE REPRESENTATIVE **VELVE**   TIME **845 P**   DATE **2-1-10**
OPERATOR'S REPRESENTATIVE OR WAIVER NO. **EVERARDO VELI 29**   SEAL OFF

OFF AGE REPRESENTATIVE   TIME **930 P**   DATE **2-1-10**
OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL OFF

LOCATION **SWEENY SWITCH TX**
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY **LIVE OAK**   STATE **TEXAS**

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

**Right Ticket**

METER TICKET NO.    No. **288987**

☐ ASE REFINING, INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID *EKC 128*

OPERATOR: **ST JAMES**

LEASE NAME: **SWEENEY SWITCH**

FIELD NAME: **SWEENEY SWITCH TEXAS**

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER): **ACE REFINING INC SAN ANTONIO TX**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 1 | 10 | 1/10 |

LEASE NO. **SWL-001**    TANK NO. **5604**

OBSERVED GRAVITY **48**    OBSERVED TEMP. **52**    GRAVITY @ 60° F

DESTINATION: **PLAINS G.W.**

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 7 | 4 | 7 | 09 | 1 | |
| 2nd | 11 | 1 | 4 | 8 | 89 | | |

TANK HEIGHT **24 FT**    TANK SIZE **3000 BBLS**

TRUCK NO. **481**    TRAILER NO.(S) **040**

REMARKS

ON AGE REPRESENTATIVE **VEZEVE**   TIME **1115 P**   DATE **2-1-10**
OPERATOR'S REPRESENTATIVE OR WAIVER NO. **EVERARDO VELI 9**   SEAL OFF

OFF AGE REPRESENTATIVE   TIME **1145 R**   DATE **2-1-10**
OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL ON

LOCATION **SWEENEY SWITCH TX**
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY **LIVOAK**   STATE **TEXAS**

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.    No. **287374**

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERS
129

**OPERATOR**
St James Energy Operating

**LEASE NAME**
Swinney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 1 | 10 | |

| LEASE NO. | TANK NO. |
|---|---|
| SW-001 | 5604 |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|
| 49.0 | 56° | |

**DESTINATION** Shell Dilley Sub Harvest Pipeline

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 43 | 44.1 | | | | |
| 2nd | 11 | 4 | 38.1 | | | | |

| TANK HEIGHT | TANK SIZE |
|---|---|
| 24' | 3000 |

| | TRUCK NO. | TRAILER NO.(S) |
|---|---|---|
| | 157 | 043 |

**REMARKS**

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | Mario S. 10:43 | 11:24 A | 2/1 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| OFF | Sam Mar | 30 | 2/1 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

**LOCATION** Swinney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

**COUNTY** Live Oak   STATE Tx

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION".

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.    No. **288535**

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
128

**OPERATOR**
ST JAMES

**LEASE NAME**
Sweeney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 2 | 10 | 1/10 |

| LEASE NO. | TANK NO. |
|---|---|
| SW-001 | Lact unit |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|
| 47 | 56 | |

**DESTINATION** Mims George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 15 | 074.1 | | | | |
| 2nd | 11 | 15 | 254.1 | | | | |

| TANK HEIGHT | TANK SIZE |
|---|---|
| | |

| | TRUCK NO. | TRAILER NO.(S) |
|---|---|---|
| | 165 | 036 |

**REMARKS**

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | GLT Rub | 915 P | 2/2 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| OFF | Gabeley | 943 P | 2/2 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

**LOCATION** Swiney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

**COUNTY** Live Oak   STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION".

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.                 No. 288535

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
128

OPERATOR        St James

LEASE NAME      Sweeney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 2 | .10 | 1/10 |

LEASE NO.  Sw1-001        TANK NO.  LACT unit

| OBSERVED GRAVITY  47 | OBSERVED TEMP.  56 | GRAVITY @ 60° F |

DESTINATION   Plains  George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1115 | 254.1 | | | | | |
| 2nd | 1115 | 434. | | | | | |

TANK HEIGHT        TANK SIZE

TRUCK NO.  165     TRAILER NO.(S)  036

REMARKS

| | AGE REPRESENTATIVE  Gui Rob | TIME 115 PM | DATE 2/2 |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| | AGE REPRESENTATIVE | TIME 1145 M | DATE 2/2 |
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION    Sweeney Switch

1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY  Live Oak     STATE  TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.                 No. 231932

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
128

OPERATOR        St James

LEASE NAME      Sweeney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)  AGE Refining

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 2 | 10 | 1/10 |

LEASE NO.  Sw1-001        TANK NO.  5604

| OBSERVED GRAVITY  50.0 | OBSERVED TEMP.  60° | GRAVITY @ 60° F |

DESTINATION   Dilley Shell Sta.

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 114 | 889 | | 60° | | | |
| 2nd | 111 | 509.1 | | 60° | | | |

TANK HEIGHT  24'      TANK SIZE  3000

TRUCK NO.  248     TRAILER NO.(S)  047

REMARKS                    4:20

| | AGE REPRESENTATIVE  Manuel Benavidez | TIME AM | DATE 2/2 |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| | AGE REPRESENTATIVE  Sea Man | TIME 5:10 AM | DATE 2/2 |
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION    Sweeney Switch

1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY  Live Oak     STATE  T.X.

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

| | |
|---|---|
| METER TICKET NO. | No. 288537 |

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID
*t RC 128*

OPERATOR  St James

LEASE NAME  Sweeney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 3 | 10 | 1/10 |

LEASE NO.  |  TANK NO.  LACT Unit

| OBSERVED GRAVITY | 47 | OBSERVED TEMP. | 56 | GRAVITY @ 60° F | |

DESTINATION  Plains George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 5 | 434.1 | | | | |
| 2nd | 11 | 5 | 64.1 | | | | |

TANK HEIGHT  |  TANK SIZE

TRUCK NO.  165  TRAILER NO.(S)  036

REMARKS

| | AGE REPRESENTATIVE  Gut Rub | TIME 100 AM | DATE 2/3 |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| | AGE REPRESENTATIVE  Andrew Gutierrez | TIME 130 AM | DATE 2/3 |
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION  Sweeney Switch

| | 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

COUNTY  Live Oak  STATE  TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office     Yellow - Producer     PINK - Lease     GOLD - Driver

---

## CRUDE RUN TICKET

| | |
|---|---|
| METER TICKET NO. | No. 288538 |

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID
*t RC 10 E*

OPERATOR  St James

LEASE NAME  Sweeney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 3 | 10 | 1/10 |

LEASE NO.  Su1-001  TANK NO.  LACT

| OBSERVED GRAVITY | 47 | OBSERVED TEMP. | 56 | GRAVITY @ 60° F | |

DESTINATION  Plains George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 5 | 614.1 | | | | |
| 2nd | 11 | 5 | 794.1 | | | | |

TANK HEIGHT  |  TANK SIZE

TRUCK NO.  165  TRAILER NO.(S)  036

REMARKS

| | AGE REPRESENTATIVE  Gut Rub | TIME 30 AM | DATE 2/3 |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| | AGE REPRESENTATIVE  Andrew Gutierrez | TIME 330 AM | DATE 2/3 |
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION  Sweeney Switch

| | 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

COUNTY  Live Oak  STATE  TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office     Yellow - Producer     PINK - Lease     GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.  No. 288630

☐ AGE REFINING INC.
☒ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
*226*
*128*

OPERATOR  St. James
LEASE NAME  Swinney Switch
FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)  Age Refining

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 4 | 10 | 1/10 |

LEASE NO.  SWI-001   TANK NO.  5604

OBSERVED GRAVITY  49.0   OBSERVED TEMP.  50°   GRAVITY @ 60° F

DESTINATION  George West Plains

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1115 | 755 | X | 50° | | | |
| 2nd | 1115 | 975 | X | 50° | | | |

TANK HEIGHT  24'   TANK SIZE  3000

TRUCK NO.  4-18   TRAILER NO.(S)  047

REMARKS  2:30

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | Manuel Denauez | | 2/4 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | Don Man | 3:10 AM | 2/4 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION  Swinney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY  Live Oak   STATE  TX.

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION"

IN CASE OF TRANSPORTATION EMERGENCY, CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.  No. 289961

☐ AGE REFINING INC.
☒ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
*2067*
*128*

OPERATOR  St James
LEASE NAME  Swinney Switch
FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | -4 | 10 | |

LEASE NO.  SWI-001   TANK NO.  5604

OBSERVED GRAVITY  47.0   OBSERVED TEMP.  59°   GRAVITY @ 60° F

DESTINATION  Plains Georsewest Sta.

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1116 | 325 | 1 | | | | |
| 2nd | 1116 | 505 | 1/40 | | | | |

TANK HEIGHT  24   TANK SIZE  3000

TRUCK NO.  157   TRAILER NO.(S)  0 43

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | HER Ram | 10:55 | 2-4 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | Ramon Hernandez | 11:35 | 24 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION  Swinney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY  Liveoak   STATE  TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION"

IN CASE OF TRANSPORTATION EMERGENCY, CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

| Left Ticket | Right Ticket |
|---|---|

**CRUDE RUN TICKET** — METER TICKET NO. No. **288531**

- ☐ AGE REFINING, INC.
- ☑ AGE TRANSPORTATION, INC.
- PETROLEUM CRUDE OIL, 3 UN 1267 PGI
- FLAMMABLE LIQUID: ERG 128

OPERATOR: St James
LEASE NAME: Swinney Switch
FIELD NAME:
CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER): Age Refining

BUSINESS DATE — MONTH 2 DAY 4 YEAR 10 — S. & W. 1/10
LEASE NO. Swi-001 TANK NO. 5604
OBSERVED GRAVITY 49.0 OBSERVED TEMP. 50° GRAVITY @ 60° F
DESTINATION: Dilley Shell Sta.

| GAUGE | OIL LEVEL FEET | INCHES | FRACT. | TANK TEMP. | B.S. & W. BOTTOMS FEET | INCHES | FRACT. |
|---|---|---|---|---|---|---|---|
| 1st | 11 15 | 975.1 | | 50° | | | |
| 2nd | 11 16 | 155.1 | | 50° | | | |

TANK HEIGHT: 24'  TANK SIZE: 3000
TRUCK NO. 448  TRAILER NO.(S) 041
REMARKS:

| | AGE REPRESENTATIVE | TIME | DATE | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF |
|---|---|---|---|---|---|
| ON | Manuel Hernandez | 4:15 AM | 2/4 | | |

| | AGE REPRESENTATIVE | TIME | DATE | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON |
|---|---|---|---|---|---|
| OFF | Ben Man | 4:55 AM | 2/4 | | |

LOCATION: Swinney Switch
COUNTY: Live Oak STATE: Tx.

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

**CRUDE RUN TICKET** — METER TICKET NO. No. **289959**

- ☐ AGE REFINING, INC.
- ☑ AGE TRANSPORTATION, INC.
- PETROLEUM CRUDE OIL, 3 UN 1267 PGI
- FLAMMABLE LIQUID: ERG 128

OPERATOR: St James
LEASE NAME: Swinney Switch
FIELD NAME:
CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER):

BUSINESS DATE — MONTH 2 DAY 4 YEAR 10 — S. & W.
LEASE NO. Swi 001 TANK NO. 5604
OBSERVED GRAVITY 49.0 OBSERVED TEMP. 50° GRAVITY @ 60° F
DESTINATION: Shell Dilley pipeline Sta

| GAUGE | OIL LEVEL FEET | INCHES | FRACT. | TANK TEMP. | B.S. & W. BOTTOMS FEET | INCHES | FRACT. |
|---|---|---|---|---|---|---|---|
| 1st | 11 16 | 155 | 1/10 | | | | |
| 2nd | 11 16 | 385 | 1/10 | | | | |

TANK HEIGHT: 24'  TANK SIZE: 3000
TRUCK NO. 757  TRAILER NO.(S) 843
REMARKS:

| | AGE REPRESENTATIVE | TIME | DATE | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF |
|---|---|---|---|---|---|
| ON | Her Ram | 5:55 | 2-4 | | |

| | AGE REPRESENTATIVE | TIME | DATE | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON |
|---|---|---|---|---|---|
| OFF | Ramon Hernandez | 6:35 | 2-4 | | |

LOCATION: Swinney Switch
COUNTY: Livesak STATE: TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

| METER TICKET NO. | No. 287085 |
|---|---|

☐ AGE REFINING  INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
128

OPERATOR St JAMES

LEASE NAME SWINNEY SWITCH

FIELD NAME SWINNEY SWITCH

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 5 | 10 | 1/10 |

| LEASE NO. SWI-001 | TANK NO. LACT |
|---|---|

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|

DESTINATION AGE

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 1 | 7 | 0 | 4 | 5 | 2 |
| 2nd | 11 | 1 | 27 | 0 | 5 | 0 | |

| TANK HEIGHT 24' | TANK SIZE 3000 |
|---|---|

| | TRUCK NO. 1130S | TRAILER NO.(S) 1309 |
|---|---|---|

REMARKS ANDREWS

| | AGE REPRESENTATIVE T. Kodura | TIME 4:45 PM | DATE 2/5 |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE T. Kodura | TIME M | DATE |
|---|---|---|---|
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION SWINNEY SWITCH

1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY LIVE OAK STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-AGED, MARKED, AND LABELED AND IN PROPER CONDI-TION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office   Yellow - Producer   PINK - Lease   GOLD - Driver

## CRUDE RUN TICKET

| METER TICKET NO. | No. 289952 |
|---|---|

☐ AGE REFINING  INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
135

OPERATOR St James

LEASE NAME Swinney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 5 | 10 | |

| LEASE NO. SWI 001 | TANK NO. SWH |
|---|---|

| OBSERVED GRAVITY 41.77 | OBSERVED TEMP. 89° | GRAVITY @ 60° F |
|---|---|---|

DESTINATION & Plains George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1146 | 505 | 1/10 | | | | |
| 2nd | 1146 | 685 | 1/10 | | | | |

| TANK HEIGHT 24 | TANK SIZE 3000 |
|---|---|

| | TRUCK NO. 157 | TRAILER NO.(S) 843 |
|---|---|---|

REMARKS

| | AGE REPRESENTATIVE HE a Pena | TIME 10:37 | DATE 9/25 |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE Damian Hernandez | TIME 1:8 M | DATE 25 |
|---|---|---|---|
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION Swinney Switch

1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY Live oak STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-AGED, MARKED, AND LABELED AND IN PROPER CONDI-TION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office   Yellow - Producer   PINK - Lease   GOLD - Driver

## CRUDE RUN TICKET

| METER TICKET NO. | No. 239963 |
| --- | --- |

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID

**OPERATOR** St James

**LEASE NAME** Swinney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
| --- | --- | --- | --- |
| MONTH | DAY | YEAR | |
| 2 | 5 | 10 | |

| LEASE NO. Swit 001 | TANK NO. 5604 |
| --- | --- |

| OBSERVED GRAVITY 47.0 | OBSERVED TEMP. 59° | GRAVITY @ 60° F |
| --- | --- | --- |

**DESTINATION** Plains Georgedust.

| GAUGE | | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | FEET | INCHES | FRACT. | | | FEET | INCHES | FRACT. |
| 1st | 11/6 | 6.85 | 1/10 | | | | | |
| 2nd | 11/6 | 8.65 | 1/10 | | | | | |

| TANK HEIGHT 24' | TANK SIZE 3000 |
| --- | --- |

| | TRUCK NO. 157 | TRAILER NO.(S) 043 |
| --- | --- | --- |

**REMARKS**

| | AGE REPRESENTATIVE | TIME | DATE |
| --- | --- | --- | --- |
| ON | HE Rom | 2:15 | 2-5 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE | TIME | DATE |
| --- | --- | --- | --- |
| OFF | Raman Hernandez | 3:30 | 2-5 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

| LOCATION | Swinney Switch | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

| COUNTY Live oak | STATE TX |
| --- | --- |

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

| METER TICKET NO. | No. 239964 |
| --- | --- |

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID

**OPERATOR** St James

**LEASE NAME** Swinney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
| --- | --- | --- | --- |
| MONTH | DAY | YEAR | |
| 2 | 5 | 10 | |

| LEASE NO. Swit 001 | TANK NO. 5604 |
| --- | --- |

| OBSERVED GRAVITY 47.0 | OBSERVED TEMP. 58° | GRAVITY @ 60° F |
| --- | --- | --- |

**DESTINATION** Shell Dilley Sta

| GAUGE | | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | FEET | INCHES | FRACT. | | | FEET | INCHES | FRACT. |
| 1st | 11/6 | 8.65 | 1/10 | | | | | |
| 2nd | 11/7 | 0.45 | 1/10 | | | | | |

| TANK HEIGHT 24' | TANK SIZE 3000 |
| --- | --- |

| | TRUCK NO. 157 | TRAILER NO.(S) 043 |
| --- | --- | --- |

**REMARKS**

| | AGE REPRESENTATIVE | TIME | DATE |
| --- | --- | --- | --- |
| ON | HE Rom | 4:35 | 2-5 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE | TIME | DATE |
| --- | --- | --- | --- |
| OFF | Raman Hernandez | 5:50 | 2-5 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

| LOCATION | Swinney Switch | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

| COUNTY Live oak | STATE TX |
| --- | --- |

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

# CRUDE RUN TICKET

METER TICKET NO.                    No. **289967**

☐ AGE REFINING INC.
☒ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID

OPERATOR
*St James*

LEASE NAME
*Ramirez South*

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 6 | 10 | |

LEASE NO.                    TANK NO.
*SWI 001*                    *5004*

OBSERVED GRAVITY *48.0*    OBSERVED TEMP. *60*    GRAVITY @ 60° F

DESTINATION
*Shell Dilley Sta*

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1117 | 050 | 2/10 | | | | |
| 2nd | 1117 | 202 | 4/10 | | | | |

TANK HEIGHT *24'*         TANK SIZE *3000*

TRUCK NO. *157*           TRAILER NO. (S) *045*

REMARKS

ON
AGE REPRESENTATIVE *H Eldner*    TIME *4.05*    DATE *2-6*
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL OFF

OFF
AGE REPRESENTATIVE *Roger Hernandez*    TIME *4.55*    DATE *2-6*
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL ON

LOCATION *Swinny Sinton*
1/4    1/2    SECTION    TOWNSHIP    RANGE

COUNTY *Livecak*    STATE *TX*

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver